# UNITED STATES BANKRUPTCY COURT
## DISTRICT OF NEVADA
## NEVADA DIVISION

| | | |
|---|---|---|
| In re: CHAPEAU, INC. | § | Case No. 08-52080 |
| | § | |
| ENERGY, BLUEPOINT | § | |
| Debtor(s) | § | |

## CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION
## REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED
## AND APPLICATION TO BE DISCHARGED (TDR)

Craig E. Wyosnick, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

Assets Abandoned: $2,395,184.00
*(without deducting any secured claims)*

Assets Exempt: $0.00

Total Distribution to Claimants: $275,129.04

Claims Discharged
Without Payment: $9,659,438.35

Total Expenses of Administration: $1,509,164.25

3) Total gross receipts of $ 1,799,023.00  (see **Exhibit 1** ), minus funds paid to the debtor and third parties of $ 14,729.71 (see **Exhibit 2**), yielded net receipts of $1,784,293.29 from the liquidation of the property of the estate, which was distributed as follows:

**UST Form 101-7-TDR (10/1/2010)**

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $558,688.27 | $594,828.02 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | 0.00 | 1,291,071.61 | 1,291,071.61 | 1,291,071.61 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | 0.00 | 218,092.64 | 218,092.64 | 218,092.64 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | 370,535.40 | 326,101.12 | 172,407.66 | 171,546.66 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | 23,746,975.74 | 6,604,377.13 | 4,327,238.10 | 103,582.38 |
| **TOTAL DISBURSEMENTS** | $24,676,199.41 | $9,034,470.52 | $6,008,810.01 | $1,784,293.29 |

4) This case was originally filed under Chapter 7 on October 31, 2008. The case was pending for 106 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: 09/30/2017                By: /s/Craig E. Wyosnick
                                              Trustee

**STATEMENT:** This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. §1320.4(a)(2) applies.

**UST Form 101-7-TDR (10/1/2010)**

**EXHIBITS TO
FINAL ACCOUNT**

## EXHIBIT 1 –GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE [1] | $ AMOUNT RECEIVED |
|---|---|---|
| LAWSUIT- OFFICERS AND DIRECTORS | 1249-000 | 490,000.00 |
| account receivabe teffco - legal fees g.silver | 1290-000 | 50,537.65 |
| SETTLEMENT- Teffco vs Trystate Lawsuit(09-05043) | 1249-000 | 25,000.00 |
| CALIFORNIA FRANCHISE TAX BOARD | 1224-000 | 621.00 |
| rebate of  interconnection fees | 1290-000 | 3,390.29 |
| Rebate of Insurance Policies Premium-Traveler's | 1290-000 | 25,483.40 |
| Preference Payments | 1241-000 | 131,608.73 |
| Mark Mason wire transfers | 1290-000 | 515,396.23 |
| BANK ACCOUNTS-nsb #8462 | 1129-000 | 885.50 |
| BANK ACCOUNTS-wells fargo #7391 And 7409 | 1129-000 | 378,675.47 |
| ACCOUNTS RECEIVABLE | 1130-000 | 177,387.78 |
| Interest Income | 1270-000 | 36.95 |
| **TOTAL GROSS RECEIPTS** | | **$1,799,023.00** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 –FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| Tefco | refund of  excess operating funds provided by Teffco | 8500-002 | 14,729.71 |
| **TOTAL FUNDS PAID TO DEBTOR AND THIRD PARTIES** | | | **$14,729.71** |

## EXHIBIT 3 –SECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 79 | EJ ELECTRIC | 4110-000 | 30,288.00 | 28,910.58 | 0.00 | 0.00 |
| 83 | TYRSTATE MECHANICAL, INC. | 4110-000 | 251,271.99 | 255,560.88 | 0.00 | 0.00 |
| 101 | BLUEPOINT ENERGY INC. | 4110-000 | N/A | 5,128.28 | 0.00 | 0.00 |
| 116 | SIERRA PRECISION | 4110-000 | 272,000.00 | 300,000.00 | 0.00 | 0.00 |
| 117S | NEVADA DEPARTMENT OF TAXATION | 4110-000 | N/A | 100.00 | 0.00 | 0.00 |
| 123 | STROCCHIA IRON WORKS | 4110-000 | 5,128.28 | 5,128.28 | 0.00 | 0.00 |
| **TOTAL SECURED CLAIMS** | | | **$558,688.27** | **$594,828.02** | **$0.00** | **$0.00** |

## EXHIBIT 4 –CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee Expenses - Craig E. Wyosnick, Chapter 7 Trustee | 2200-000 | N/A | 811.43 | 811.43 | 811.43 |
| Trustee Compensation - Craig E. Wyosnick, Chapter 7 Trustee | 2100-000 | N/A | 76,778.80 | 76,778.80 | 76,778.80 |
| Clerk of the Court Costs (includes adversary and other filing fees) - US | 2700-000 | N/A | 250.00 | 250.00 | 250.00 |
| U.S. Trustee Quarterly Fees – United States Trustee- District of Nevada | 2950-000 | N/A | 4,875.00 | 4,875.00 | 4,875.00 |
| Other - Reliance Metal Center | 2690-000 | N/A | 423.00 | 423.00 | 423.00 |
| Other - Central Cal Metals | 2690-000 | N/A | 1,340.00 | 1,340.00 | 1,340.00 |
| Other - Saint Mary's | 2690-000 | N/A | 7,404.42 | 7,404.42 | 7,404.42 |
| Other - gfa phf systems na, inc | 2690-000 | N/A | 3,100.47 | 3,100.47 | 3,100.47 |
| Other - PG&E | 2690-000 | N/A | 683.89 | 683.89 | 683.89 |
| Other - Charter Communications | 2690-000 | N/A | 149.99 | 149.99 | 149.99 |
| Other - Hartford | 2690-000 | N/A | 10,420.35 | 10,420.35 | 10,420.35 |
| Other - Jennifer Kelly | 2690-000 | N/A | 161.58 | 161.58 | 161.58 |
| Other - AT&T 206 | 2690-000 | N/A | 1,140.86 | 1,140.86 | 1,140.86 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 53.80 | 53.80 | 53.80 |
| Other - Paychex, Inc. | 2690-000 | N/A | 92,334.75 | 92,334.75 | 92,334.75 |
| Other - Paychex, Inc. | 2690-000 | N/A | 381.64 | 381.64 | 381.64 |
| Other - Pdm Steel | 2690-000 | N/A | 1,665.86 | 1,665.86 | 1,665.86 |
| Other - A-L Sierra Welding | 2690-000 | N/A | 376.41 | 376.41 | 376.41 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Wedco, Inc. | 2690-000 | N/A | 3,554.91 | 3,554.91 | 3,554.91 |
| Other – Insight Industries | 2690-000 | N/A | 1,310.00 | 1,310.00 | 1,310.00 |
| Other – Buckeye Fasteners | 2690-000 | N/A | 78.00 | 78.00 | 78.00 |
| Other – Ranson Roser | 2690-000 | N/A | 3,993.49 | 3,993.49 | 3,993.49 |
| Other – Johnson Bearing | 2690-000 | N/A | 68.75 | 68.75 | 68.75 |
| Other – Beck, Paul | 2690-000 | N/A | 1,839.69 | 1,839.69 | 1,839.69 |
| Other – Paychex, Inc. | 2690-000 | N/A | 81,189.13 | 81,189.13 | 81,189.13 |
| Other – Dedicated Central | 2690-000 | N/A | 323.00 | 323.00 | 323.00 |
| Other – Paychex-HRS Client Service Center | 2690-000 | N/A | 14,977.46 | 14,977.46 | 14,977.46 |
| Other – La Monica Properties | 2690-000 | N/A | 24,333.38 | 24,333.38 | 24,333.38 |
| Other – TeLLan One | 2690-000 | N/A | 470.32 | 470.32 | 470.32 |
| Other – James Taylor | 2990-000 | N/A | 44.18 | 44.18 | 44.18 |
| Other – Gina Runstadler | 2690-000 | N/A | 1,317.38 | 1,317.38 | 1,317.38 |
| Other – gfa phf systems na, inc | 2690-000 | N/A | -3,100.47 | -3,100.47 | -3,100.47 |
| Other – gfa phf systems na, inc. | 2690-000 | N/A | 3,100.84 | 3,100.84 | 3,100.84 |
| Other – Beck, Paul | 2690-000 | N/A | 2,437.95 | 2,437.95 | 2,437.95 |
| Other – JLM Supply | 2690-000 | N/A | 135.75 | 135.75 | 135.75 |
| Other – Paychex, Inc. | 2690-000 | N/A | 406.64 | 406.64 | 406.64 |
| Other – Paychex, Inc. | 2690-000 | N/A | 3,026.96 | 3,026.96 | 3,026.96 |
| Other – Southwest Gas  Corporation | 2690-000 | N/A | 3,064.32 | 3,064.32 | 3,064.32 |
| Other – NVEnergy | 2690-000 | N/A | 2,895.80 | 2,895.80 | 2,895.80 |
| Other – PG&E | 2690-000 | N/A | 861.31 | 861.31 | 861.31 |
| Other – Waste Management | 2690-000 | N/A | 305.16 | 305.16 | 305.16 |
| Other – Alhambra | 2690-000 | N/A | 42.73 | 42.73 | 42.73 |
| Other – Travelers Insurance | 2690-000 | N/A | 2,548.90 | 2,548.90 | 2,548.90 |
| Other – Met Life | 2690-000 | N/A | 813.50 | 813.50 | 813.50 |
| Other – Saint Mary's | 2690-000 | N/A | 9,455.22 | 9,455.22 | 9,455.22 |
| Other – Pacificare | 2690-000 | N/A | 8,861.29 | 8,861.29 | 8,861.29 |
| Other – AT&T | 2690-000 | N/A | 24.36 | 24.36 | 24.36 |
| Other – AT&T | 2690-000 | N/A | 320.46 | 320.46 | 320.46 |
| Other – AT&T | 2690-000 | N/A | 1,292.38 | 1,292.38 | 1,292.38 |
| Other – AT&T | 2690-000 | N/A | 334.84 | 334.84 | 334.84 |
| Other – Noble Image | 2690-000 | N/A | 184.85 | 184.85 | 184.85 |
| Other – Nevada Blue, Ltd | 2690-000 | N/A | 456.64 | 456.64 | 456.64 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other - The Sherwin Williams Co. | 2690-000 | N/A | 142.08 | 142.08 | 142.08 |
| Other - RCL&Associates | 2690-000 | N/A | 1,023.14 | 1,023.14 | 1,023.14 |
| Other - A-L Sierra Welding | 2690-000 | N/A | 361.88 | 361.88 | 361.88 |
| Other - UPS | 2690-000 | N/A | 156.78 | 156.78 | 156.78 |
| Other - De Lage Landen Financial Services | 2690-000 | N/A | 760.55 | 760.55 | 760.55 |
| Other - Jennifer Kelly | 2690-000 | N/A | 399.24 | 399.24 | 399.24 |
| Other - WebEx | 2690-000 | N/A | 915.00 | 915.00 | 915.00 |
| Other - Charter Communications | 2690-000 | N/A | 481.91 | 481.91 | 481.91 |
| Other - Josh Bisset | 2690-000 | N/A | 45.38 | 45.38 | 45.38 |
| Other - Donald Brawner | 2690-000 | N/A | 393.52 | 393.52 | 393.52 |
| Other - Paychex, Inc. | 2690-000 | N/A | 89,974.24 | 89,974.24 | 89,974.24 |
| Other - Reliance Metal Center | 2690-000 | N/A | 704.85 | 704.85 | 704.85 |
| Other - Reno Windustrial | 2690-000 | N/A | 2,823.49 | 2,823.49 | 2,823.49 |
| Other - Michael Bryant | 2690-000 | N/A | 277.76 | 277.76 | 277.76 |
| Other - McMaster-Carr Supply Co. | 2690-000 | N/A | 943.40 | 943.40 | 943.40 |
| Other - Pdm Steel | 2690-000 | N/A | 211.62 | 211.62 | 211.62 |
| Other - JLM Supply | 2690-000 | N/A | 159.95 | 159.95 | 159.95 |
| Other - Reliance Metal Center | 2690-000 | N/A | 704.85 | 704.85 | 704.85 |
| Other - Fowkes, Kirk | 2690-000 | N/A | 684.07 | 684.07 | 684.07 |
| Other - Pacific Coast Flange Inc. | 2690-000 | N/A | 285.00 | 285.00 | 285.00 |
| Other - Jim Russell | 2690-000 | N/A | 658.62 | 658.62 | 658.62 |
| Other - Wedco, Inc. | 2690-000 | N/A | 679.19 | 679.19 | 679.19 |
| Other - A-L Sierra Welding | 2690-000 | N/A | 641.43 | 641.43 | 641.43 |
| Other - Paychex, Inc. | 2690-000 | N/A | 419.10 | 419.10 | 419.10 |
| Other - Mark Wynar | 2690-000 | N/A | 20.00 | 20.00 | 20.00 |
| Other - James Mettling | 2690-000 | N/A | 600.00 | 600.00 | 600.00 |
| Other - James Mettling | 2690-000 | N/A | 31.00 | 31.00 | 31.00 |
| Other - Paychex-HRS Client Service Center | 2690-000 | N/A | 11,518.15 | 11,518.15 | 11,518.15 |
| Other - Calif. Hydronics Corp. | 2690-000 | N/A | 504.00 | 504.00 | 504.00 |
| Other - A&A Enterprises | 2690-000 | N/A | 200.20 | 200.20 | 200.20 |
| Other - James Mettling | 2690-000 | N/A | 85.20 | 85.20 | 85.20 |
| Other - Paula Murray | 2690-000 | N/A | 87.38 | 87.38 | 87.38 |
| Other - Western Nevada Supply | 2690-000 | N/A | 313.61 | 313.61 | 313.61 |
| Other - Rebel Hosting | 2690-000 | N/A | 827.75 | 827.75 | 827.75 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---:|---:|---:|
| Other - Mark  Wynar | 2690-000 | N/A | 562.98 | 562.98 | 562.98 |
| Other - Paychex, Inc. | 2690-000 | N/A | 10,984.29 | 10,984.29 | 10,984.29 |
| Other - Mark  Wynar | 2690-000 | N/A | 78.00 | 78.00 | 78.00 |
| Other - Reno Windustrial | 2690-000 | N/A | 1,714.12 | 1,714.12 | 1,714.12 |
| Other - Sprint Wireless | 2690-000 | N/A | 544.43 | 544.43 | 544.43 |
| Other - Airgas NCN | 2690-000 | N/A | 873.44 | 873.44 | 873.44 |
| Other - Carson City Locksmith, Inc. | 2690-000 | N/A | 125.00 | 125.00 | 125.00 |
| Other - Calif. Hydronics Corp. | 2690-000 | N/A | 13,965.00 | 13,965.00 | 13,965.00 |
| Other - A-L Sierra Welding | 2690-000 | N/A | 216.46 | 216.46 | 216.46 |
| Other - Amanda America Inc. | 2690-000 | N/A | 37.00 | 37.00 | 37.00 |
| Other - Waste Management | 2690-000 | N/A | 305.16 | 305.16 | 305.16 |
| Other - Morgen Pulcin | 2690-000 | N/A | 527.45 | 527.45 | 527.45 |
| Other - Beck, Paul | 2690-000 | N/A | 2,183.24 | 2,183.24 | 2,183.24 |
| Other - UPS | 2690-000 | N/A | 72.76 | 72.76 | 72.76 |
| Other - Wells Fargo Bank | 2690-000 | N/A | 76.83 | 76.83 | 76.83 |
| Other - Paychex, Inc. | 2690-000 | N/A | 415.30 | 415.30 | 415.30 |
| Other - Ron Panich | 2690-000 | N/A | 2,372.00 | 2,372.00 | 2,372.00 |
| Other - Duhig and Co, Inc. | 2690-000 | N/A | 6,216.65 | 6,216.65 | 6,216.65 |
| Other - Will Winkler | 2690-000 | N/A | 250.00 | 250.00 | 250.00 |
| Other - Beck, Paul | 2690-000 | N/A | 1,227.24 | 1,227.24 | 1,227.24 |
| Other - Western Nevada Supply | 2690-000 | N/A | 286.26 | 286.26 | 286.26 |
| Other - Coast Aluminum & Architectural Inc. | 2690-000 | N/A | 966.59 | 966.59 | 966.59 |
| Other - Western Nevada Supply | 2690-000 | N/A | 1,008.25 | 1,008.25 | 1,008.25 |
| Other - Will Winkler | 2690-000 | N/A | 31.78 | 31.78 | 31.78 |
| Other - Michael Demarsi | 2690-000 | N/A | 2,230.52 | 2,230.52 | 2,230.52 |
| Other - Valley Rubber & Gasket Co, Inc. | 2690-000 | N/A | 111.96 | 111.96 | 111.96 |
| Other - Pdm Steel | 2690-000 | N/A | 211.62 | 211.62 | 211.62 |
| Other - The Sherwin Williams Co. | 2690-000 | N/A | 236.76 | 236.76 | 236.76 |
| Other - Wedco, Inc. | 2690-000 | N/A | 2,814.21 | 2,814.21 | 2,814.21 |
| Other - Pdm Steel | 2690-000 | N/A | 64.92 | 64.92 | 64.92 |
| Other - A-L Sierra Welding | 2690-000 | N/A | 283.65 | 283.65 | 283.65 |
| Other - Paychex, Inc. | 2690-000 | N/A | 106,000.38 | 106,000.38 | 106,000.38 |
| Other - A&A Enterprises | 2690-000 | N/A | 701.25 | 701.25 | 701.25 |
| Other - Above Board Electronics | 2690-000 | N/A | 10.00 | 10.00 | 10.00 |

| | | | | | |
|---|---|---|---|---|---|
| Other - Ron Panich | 2690-000 | N/A | 3,094.64 | 3,094.64 | 3,094.64 |
| Other - Wedco, Inc. | 2690-000 | N/A | 1,469.34 | 1,469.34 | 1,469.34 |
| Other - Paychex, Inc. | 2690-000 | N/A | 83,861.42 | 83,861.42 | 83,861.42 |
| Other - Tim McGough | 2690-000 | N/A | 867.04 | 867.04 | 867.04 |
| Other - Jim Russell | 2690-000 | N/A | 198.42 | 198.42 | 198.42 |
| Other - AT&T 206 | 2690-000 | N/A | 4,201.87 | 4,201.87 | 4,201.87 |
| Other - Mark  Wynar | 2690-000 | N/A | 183.86 | 183.86 | 183.86 |
| Other - Paychex, Inc. | 2690-000 | N/A | 408.56 | 408.56 | 408.56 |
| Other - Will Winkler | 2690-000 | N/A | 500.00 | 500.00 | 500.00 |
| Other - Cummins West | 2690-000 | N/A | 12,037.29 | 12,037.29 | 12,037.29 |
| Other - AT&T 206 | 2690-000 | N/A | 1,071.84 | 1,071.84 | 1,071.84 |
| Other - Ribeiro Development | 2690-000 | N/A | 31,753.06 | 31,753.06 | 31,753.06 |
| Other - Cummins West | 2690-000 | N/A | 29,003.96 | 29,003.96 | 29,003.96 |
| Other - Tim McGough | 2690-000 | N/A | 2,083.91 | 2,083.91 | 2,083.91 |
| Other - La Monica Properties | 2690-000 | N/A | 2,315.83 | 2,315.83 | 2,315.83 |
| Other - Paychex, Inc. | 2690-000 | N/A | 408.56 | 408.56 | 408.56 |
| Other - Amanda America Inc. | 2690-000 | N/A | 2.63 | 2.63 | 2.63 |
| Other - Airgas NCN | 2690-000 | N/A | 447.72 | 447.72 | 447.72 |
| Other - Alhambra | 2690-000 | N/A | 210.54 | 210.54 | 210.54 |
| Other - A-L Sierra Welding | 2690-000 | N/A | 208.44 | 208.44 | 208.44 |
| Other - O1 Communications, Inc. | 2690-000 | N/A | 4,104.00 | 4,104.00 | 4,104.00 |
| Other - Premiere Global Services | 2690-000 | N/A | 398.53 | 398.53 | 398.53 |
| Other - WebEx | 2690-000 | N/A | 915.00 | 915.00 | 915.00 |
| Other - De Lage Landen Financial Services | 2690-000 | N/A | 371.48 | 371.48 | 371.48 |
| Other - NVEnergy | 2690-000 | N/A | 646.26 | 646.26 | 646.26 |
| Other - NVEnergy | 2690-000 | N/A | 868.58 | 868.58 | 868.58 |
| Other - Southwest Gas  Corporation | 2690-000 | N/A | 1,869.77 | 1,869.77 | 1,869.77 |
| Other - Southwest Gas  Corporation | 2690-000 | N/A | 376.05 | 376.05 | 376.05 |
| Other - Southwest Gas  Corporation | 2690-000 | N/A | 503.49 | 503.49 | 503.49 |
| Other - NVEnergy | 2690-000 | N/A | 164.56 | 164.56 | 164.56 |
| Other - Deluxe Business Checks And solutions | 2690-000 | N/A | 173.56 | 173.56 | 173.56 |
| Other - AT&T EDH - 9143 | 2690-000 | N/A | 619.48 | 619.48 | 619.48 |
| Other - Amerigas | 2690-000 | N/A | 232.50 | 232.50 | 232.50 |
| Other - State of Nevada Department of Taxation | 2690-000 | N/A | 895.28 | 895.28 | 895.28 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other - State of Nevada Department of Taxation | 2690-000 | N/A | 1,561.18 | 1,561.18 | 1,561.18 |
| Other - Plumbers & Pipefitters | 2690-000 | N/A | 2,000.25 | 2,000.25 | 2,000.25 |
| Other - UA Local | 2690-000 | N/A | 4,809.48 | 4,809.48 | 4,809.48 |
| Other - State of California Board of Equalization | 2690-000 | N/A | 8,642.00 | 8,642.00 | 8,642.00 |
| Other - Amalgamated Bank | 2690-000 | N/A | 3,052.92 | 3,052.92 | 3,052.92 |
| Other - EBB #4/Neca | 2690-000 | N/A | 155.52 | 155.52 | 155.52 |
| Other - EBB #4/Neca | 2690-000 | N/A | 84.56 | 84.56 | 84.56 |
| Other - Tim McGough | 2690-000 | N/A | 75.00 | 75.00 | 75.00 |
| Other - E.W. 401 Credit Union | 2690-000 | N/A | 1,468.17 | 1,468.17 | 1,468.17 |
| Other - Tim McGough | 2690-000 | N/A | 35.00 | 35.00 | 35.00 |
| Other - Electrical Workers Health and Welfare Trust | 2990-000 | N/A | 3,236.80 | 3,236.80 | 3,236.80 |
| Other - Airgas NCN | 2690-000 | N/A | 447.72 | 447.72 | 447.72 |
| Other - U. A  Local 350 Trust Funds | 2690-000 | N/A | 297.44 | 297.44 | 297.44 |
| Other - Ribeiro Development | 2690-000 | N/A | 4,918.62 | 4,918.62 | 4,918.62 |
| Other - Ranson Roser | 2690-000 | N/A | 340.76 | 340.76 | 340.76 |
| Other - State of California Board of Equalization | 2690-000 | N/A | 47.55 | 47.55 | 47.55 |
| Other - Sprint Wireless | 2690-000 | N/A | 679.45 | 679.45 | 679.45 |
| Other - New York State Sales Tax | 2690-000 | N/A | 50.00 | 50.00 | 50.00 |
| Other - Simplex Grinnell LP | 2690-000 | N/A | 322.42 | 322.42 | 322.42 |
| Other - Utah State Tax Commission | 2820-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - California Franchise Tax Board | 2690-000 | N/A | 252.00 | 252.00 | 252.00 |
| Other - California Franchise Tax Board | 2820-000 | N/A | 588.00 | 588.00 | 588.00 |
| Other - Paychex, Inc. | 2690-000 | N/A | 481.00 | 481.00 | 481.00 |
| Other - June Cox CPA | 3410-000 | N/A | 6,450.00 | 6,450.00 | 6,450.00 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 100.93 | 100.93 | 100.93 |
| Other - Connecticut Secretary of State | 2990-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - Utah State Tax Commission | 2820-000 | N/A | 100.00 | 100.00 | 100.00 |
| Other - California Franchise Tax Board | 2820-000 | N/A | 831.00 | 831.00 | 831.00 |
| Other - June Cox CPA | 3410-000 | N/A | 862.50 | 862.50 | 862.50 |
| Other - International Sureties, Ltd. | 2300-000 | N/A | 49.05 | 49.05 | 49.05 |
| Other - WELLS FARGO - SUBPOENA PROCESSING DEPT. | 3991-000 | N/A | 185.20 | 185.20 | 185.20 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 121.03 | 121.03 | 121.03 |
| Other - The Bank of New York Mellon | 2600-000 | N/A | 235.31 | 235.31 | 235.31 |
| Other - June Cox CPA | 3410-000 | N/A | 805.00 | 805.00 | 805.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – The Bank of New York Mellon | 2600-000 | N/A | 259.66 | 259.66 | 259.66 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 261.23 | 261.23 | 261.23 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 307.06 | 307.06 | 307.06 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 289.26 | 289.26 | 289.26 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 326.80 | 326.80 | 326.80 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 295.46 | 295.46 | 295.46 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 305.05 | 305.05 | 305.05 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 294.28 | 294.28 | 294.28 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 60.15 | 60.15 | 60.15 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 212.84 | 212.84 | 212.84 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 39.07 | 39.07 | 39.07 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 43.03 | 43.03 | 43.03 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 65.76 | 65.76 | 65.76 |
| Other – June Cox CPA | 3410-000 | N/A | 455.00 | 455.00 | 455.00 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 36.94 | 36.94 | 36.94 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 43.02 | 43.02 | 43.02 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 39.02 | 39.02 | 39.02 |
| Other – The Bank of New York Mellon | 2600-000 | N/A | 37.64 | 37.64 | 37.64 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 16.56 | 16.56 | 16.56 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 29.09 | 29.09 | 29.09 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 25.40 | 25.40 | 25.40 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 26.27 | 26.27 | 26.27 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 28.95 | 28.95 | 28.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 28.00 | 28.00 | 28.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 25.25 | 25.25 | 25.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 29.72 | 29.72 | 29.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 26.98 | 26.98 | 26.98 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 26.04 | 26.04 | 26.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 29.10 | 29.10 | 29.10 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 24.62 | 24.62 | 24.62 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 28.98 | 28.98 | 28.98 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 14.70 | 14.70 | 14.70 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 27.17 | 27.17 | 27.17 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 24.50 | 24.50 | 24.50 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – June Cox CPA | 3410-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – June Cox CPA | 3420-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other – GORDON SILVER- ATTN: BILL NOAL | 3210-000 | N/A | 47,806.85 | 47,806.85 | 47,806.85 |
| Other – GORDON SILVER- ATTN: BILL NOAL | 3220-000 | N/A | 2,730.15 | 2,730.15 | 2,730.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 25.34 | 25.34 | 25.34 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 27.92 | 27.92 | 27.92 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 26.13 | 26.13 | 26.13 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 25.23 | 25.23 | 25.23 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 28.67 | 28.67 | 28.67 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 25.15 | 25.15 | 25.15 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 27.72 | 27.72 | 27.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 26.81 | 26.81 | 26.81 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 23.31 | 23.31 | 23.31 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 14.43 | 14.43 | 14.43 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 29.32 | 29.32 | 29.32 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 25.81 | 25.81 | 25.81 |
| Other – June Cox CPA | 3410-000 | N/A | 300.00 | 300.00 | 300.00 |
| Other – June Cox CPA | 3420-000 | N/A | 30.00 | 30.00 | 30.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 24.04 | 24.04 | 24.04 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 26.95 | 26.95 | 26.95 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 25.22 | 25.22 | 25.22 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 24.35 | 24.35 | 24.35 |
| Other – global surety, llc | 2300-000 | N/A | -5.41 | -5.41 | -5.41 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 26.83 | 26.83 | 26.83 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 25.96 | 25.96 | 25.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 24.25 | 24.25 | 24.25 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 26.72 | 26.72 | 26.72 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 25.01 | 25.01 | 25.01 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 24.14 | 24.14 | 24.14 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 6.93 | 6.93 | 6.93 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 27.44 | 27.44 | 27.44 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 24.00 | 24.00 | 24.00 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 23.96 | 23.96 | 23.96 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 27.23 | 27.23 | 27.23 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Other – Rabobank, N.A. | 2600-000 | N/A | 23.89 | 23.89 | 23.89 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 23.86 | 23.86 | 23.86 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 27.11 | 27.11 | 27.11 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 23.79 | 23.79 | 23.79 |
| Other – Rabobank, NA | 2600-000 | N/A | 27.03 | 27.03 | 27.03 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 24.54 | 24.54 | 24.54 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 23.68 | 23.68 | 23.68 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 26.10 | 26.10 | 26.10 |
| Other – International Sureties, Ltd. | 2300-000 | N/A | 140.11 | 140.11 | 140.11 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 683.29 | 683.29 | 683.29 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 776.51 | 776.51 | 776.51 |
| Other – Rabobank, N.A. | 2600-000 | N/A | 678.52 | 678.52 | 678.52 |
| Other – Mendel Blumenfeld, LLP | 3210-600 | N/A | 98,000.00 | 98,000.00 | 98,000.00 |
| Other – Black Diamond Holdings, LLC | 3991-000 | N/A | 57,740.38 | 57,740.38 | 57,740.38 |
| Other – Palmer Kazanjain Wohl Hodson, LLP | 3210-600 | N/A | 38,648.73 | 38,648.73 | 38,648.73 |
| Other – Black Diamond Holdings, LLC | 3991-000 | N/A | 18,780.13 | 18,780.13 | 18,780.13 |
| Other – GORDON SILVER | 3210-000 | N/A | 77,716.90 | 77,716.90 | 77,716.90 |
| Other – June Cox, CPA | 3410-000 | N/A | 1,397.00 | 1,397.00 | 1,397.00 |
| Other – June Cox, CPA | 3420-000 | N/A | 90.00 | 90.00 | 90.00 |
| Other – Garman Turner Gordon, LLP | 3210-000 | N/A | 55,070.00 | 55,070.00 | 55,070.00 |
| Other – Garman Turner Gordon, LLP | 3220-000 | N/A | 6,492.44 | 6,492.44 | 6,492.44 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | N/A | **$1,291,071.61** | **$1,291,071.61** | **$1,291,071.61** |

## EXHIBIT 5 −PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Travelers Insurance | 6950-000 | N/A | 2,805.72 | 2,805.72 | 2,805.72 |
| Pacificare | 6950-000 | N/A | 7,745.89 | 7,745.89 | 7,745.89 |
| WebEx | 6950-000 | N/A | 1,026.42 | 1,026.42 | 1,026.42 |
| AT&T CC | 6950-000 | N/A | 340.35 | 340.35 | 340.35 |
| A-1 Security | 6950-000 | N/A | 32.95 | 32.95 | 32.95 |
| Beck, Paul | 6950-000 | N/A | 199.64 | 199.64 | 199.64 |
| Fowkes, Kirk | 6950-000 | N/A | 3,175.44 | 3,175.44 | 3,175.44 |

**UST Form 101-7-TDR (10/1/2010)**

| Met Life | 6950-000 | N/A | 590.00 | 590.00 | 590.00 |
| State of Nevada- Taxation Department | 6950-000 | N/A | 402.94 | 402.94 | 402.94 |
| Noble Image | 6950-000 | N/A | 95.00 | 95.00 | 95.00 |
| UPS | 6950-000 | N/A | 33.29 | 33.29 | 33.29 |
| Wells Fargo Bank | 6950-000 | N/A | 420.43 | 420.43 | 420.43 |
| Cummins West | 6950-000 | N/A | 18,588.19 | 18,588.19 | 18,588.19 |
| Amerigas | 6950-000 | N/A | 141.22 | 141.22 | 141.22 |
| Evans, Godfrey | 6950-000 | N/A | 2,270.32 | 2,270.32 | 2,270.32 |
| Sprint Wireless | 6950-000 | N/A | 1,157.22 | 1,157.22 | 1,157.22 |
| Airgas NCN | 6950-000 | N/A | 447.72 | 447.72 | 447.72 |
| Network Design Assoc., Inc. | 6950-000 | N/A | 1,282.50 | 1,282.50 | 1,282.50 |
| Waste Management | 6950-000 | N/A | 133.44 | 133.44 | 133.44 |
| Waste Management | 6950-000 | N/A | 45.90 | 45.90 | 45.90 |
| Verizon Wireless | 6950-000 | N/A | 89.99 | 89.99 | 89.99 |
| UA Local | 6950-000 | N/A | 2,093.67 | 2,093.67 | 2,093.67 |
| Beck, Paul | 6950-000 | N/A | 897.19 | 897.19 | 897.19 |
| UA Local | 6950-000 | N/A | 629.10 | 629.10 | 629.10 |
| Beck, Paul | 6950-000 | N/A | 180.45 | 180.45 | 180.45 |
| La Monica Properties | 6950-000 | N/A | 24,598.46 | 24,598.46 | 24,598.46 |
| Bragg Crane | 6950-000 | N/A | 1,102.40 | 1,102.40 | 1,102.40 |
| Ron Sprinkles | 6950-000 | N/A | 175.00 | 175.00 | 175.00 |
| Dedicated Central | 6950-000 | N/A | 298.00 | 298.00 | 298.00 |
| AT&T CC | 6950-000 | N/A | 17.74 | 17.74 | 17.74 |
| AT&T DSL | 6950-000 | N/A | 16.55 | 16.55 | 16.55 |
| AT&T EDH - 9143 | 6950-000 | N/A | 1,267.09 | 1,267.09 | 1,267.09 |
| AT&T 206 | 6950-000 | N/A | 1,156.41 | 1,156.41 | 1,156.41 |
| O1 Communications, Inc. | 6950-000 | N/A | 8,626.75 | 8,626.75 | 8,626.75 |
| Harco Manufacturing Co. | 6950-000 | N/A | 1,594.87 | 1,594.87 | 1,594.87 |
| Hartford | 6950-000 | N/A | 31,376.00 | 31,376.00 | 31,376.00 |
| Industrial Logistics Trans. | 6950-000 | N/A | 2,000.00 | 2,000.00 | 2,000.00 |
| Umpqua Bank | 6950-000 | N/A | 77,671.11 | 77,671.11 | 77,671.11 |
| Gina Runstadler | 6950-000 | N/A | 582.12 | 582.12 | 582.12 |
| Ranson Roser | 6950-000 | N/A | 3,993.44 | 3,993.44 | 3,993.44 |
| Michael Bryant | 6950-000 | N/A | 277.88 | 277.88 | 277.88 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| Travelers Insurance | 6950-000 | N/A | 537.70 | 537.70 | 537.70 |
| Travelers Insurance | 6950-000 | N/A | 537.70 | 537.70 | 537.70 |
| Travelers Insurance | 6950-000 | N/A | 2,011.20 | 2,011.20 | 2,011.20 |
| Travelers Insurance | 6950-000 | N/A | 2,021.20 | 2,021.20 | 2,021.20 |
| Mayflower Transit, LLC | 6950-000 | N/A | 4,272.74 | 4,272.74 | 4,272.74 |
| Beck, Paul | 6950-000 | N/A | 514.59 | 514.59 | 514.59 |
| Carbon Copy | 6950-000 | N/A | 137.45 | 137.45 | 137.45 |
| Estes Express Line | 6950-000 | N/A | 107.69 | 107.69 | 107.69 |
| Alhambra | 6950-000 | N/A | 778.16 | 778.16 | 778.16 |
| Premiere Global Services | 6950-000 | N/A | 1,340.16 | 1,340.16 | 1,340.16 |
| UPS | 6950-000 | N/A | 31.95 | 31.95 | 31.95 |
| A-L Sierra Welding | 6950-000 | N/A | 193.00 | 193.00 | 193.00 |
| AT&T | 6950-000 | N/A | 606.66 | 606.66 | 606.66 |
| De Lage Landen Financial Services | 6950-000 | N/A | 394.61 | 394.61 | 394.61 |
| Plough Electronic Supply | 6950-000 | N/A | 603.79 | 603.79 | 603.79 |
| Plumbers & Pipefitters | 6950-000 | N/A | 961.08 | 961.08 | 961.08 |
| Ron Panich | 6950-000 | N/A | 3,464.16 | 3,464.16 | 3,464.16 |
| **TOTAL PRIOR CHAPTER ADMIN. FEES AND CHARGES** | | N/A | $218,092.64 | $218,092.64 | $218,092.64 |

## EXHIBIT 6 —PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| | New York State Employment Contributions and Taxes | 5300-000 | N/A | N/A | 362.52 | 362.52 |
| | New York State Employment Contributions and Taxes | 5800-000 | N/A | N/A | 354.88 | 354.88 |
| 25P-3 | NEW YORK STATE DEPARTMENT OF | 5800-000 | 3,432.03 | 1,003.29 | 1,003.29 | 1,003.29 |
| 62P | Robert Gisolfi | 5300-000 | 10,950.00 | 9,000.00 | 6,837.05 | 6,837.05 |
| 81 | CL RAFFERTY | 5800-000 | N/A | 4,651.90 | 0.00 | 0.00 |
| 84 | US Bankruptcy Court-Clerk - Franchise Tax Board | 5800-001 | 8,885.02 | 0.01 | 0.01 | 0.01 |
| 100 | THE HARTFORD | 5800-000 | N/A | 5,639.20 | 0.00 | 0.00 |
| 104 | RICHARD SORTER | 5800-000 | N/A | 37,500.00 | 0.00 | 0.00 |
| 107 | LYON COUNTY ASSESSOR'S OFFICE | 5800-000 | N/A | 3,100.05 | 3,100.05 | 3,100.05 |
| 108 | RON PANICH | 5800-000 | 10,950.00 | 100,000.00 | 0.00 | 0.00 |
| 117P | NEVADA DEPARTMENT OF TAXATION | 5800-000 | N/A | 3,982.91 | 3,982.91 | 3,982.91 |

UST Form 101-7-TDR (10/1/2010)

| | | | | | | |
|---|---|---|---|---|---|---|
| 118 | HARTFORD FIRE INSURANCE COMPANY | 5800-000 | 31,373.00 | 9,005.20 | 9,005.20 | 9,005.20 |
| 119 | C.L. RAFFETY CPA | 5800-000 | 4,489.38 | 9,214.40 | 9,214.40 | 9,214.40 |
| 120P | Internal Revenue Service | 5800-000 | N/A | 7,655.44 | 0.00 | 0.00 |
| 122 | Gordon Silver, Mark Dzarnoski | 5800-000 | N/A | 135,348.72 | 135,348.72 | 135,348.72 |
| MEDEMP | Internal Revenue Service | 5800-000 | N/A | N/A | 130.50 | 130.50 |
| OLDMED | Internal Revenue Service | 5300-000 | N/A | N/A | 94.42 | 0.00 |
| OLDMED | Internal Revenue Service | 5800-000 | N/A | N/A | 94.42 | 0.00 |
| FICAEMP | Internal Revenue Service | 5800-000 | N/A | N/A | 403.71 | 364.70 |
| FUTAEMP | Internal Revenue Service | 5800-000 | N/A | N/A | 42.00 | 42.00 |
| MEDEMPE | Internal Revenue Service | 5300-000 | N/A | N/A | 130.50 | 130.50 |
| OLDFICA | Internal Revenue Service | 5300-000 | N/A | N/A | 403.71 | 0.00 |
| OLDFUTA | Internal Revenue Service | 5800-000 | N/A | N/A | 39.07 | 0.00 |
| FICAEMPE | Internal Revenue Service | 5300-000 | N/A | N/A | 558.00 | 558.00 |
| IRS-EMPE | Internal Revenue Service | 5300-000 | N/A | N/A | 1,302.30 | 1,111.93 |
| NOTFILED | BEATTY, JOHN | 5200-000 | 969.67 | N/A | N/A | 0.00 |
| NOTFILED | BEYER, JAMES | 5200-000 | 498.08 | N/A | N/A | 0.00 |
| NOTFILED | BISSET, JOSHUA | 5200-000 | 569.59 | N/A | N/A | 0.00 |
| NOTFILED | BOB MEDERIAS | 5200-000 | 6,837.65 | N/A | N/A | 0.00 |
| NOTFILED | BRANDON, STEVE | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | BRAWNER, DONALD | 5200-000 | 2,322.50 | N/A | N/A | 0.00 |
| NOTFILED | CABLE, MICHELLE | 5200-000 | 1,316.79 | N/A | N/A | 0.00 |
| NOTFILED | CHERRY, DONALD | 5200-000 | 738.46 | N/A | N/A | 0.00 |
| NOTFILED | DE'MARSI, MICHAEL | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | DICKENS, NIGEL | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | FOWKERS, KIRK | 5200-000 | 5,669.38 | N/A | N/A | 0.00 |
| NOTFILED | JAOSN ERICKSON | 5200-000 | 628.46 | N/A | N/A | 0.00 |
| NOTFILED | LAGORIO, STEVE | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | METTLING, RICH | 5200-000 | 461.54 | N/A | N/A | 0.00 |
| NOTFILED | MORGEN PULCINI | 5200-000 | 289.58 | N/A | N/A | 0.00 |
| NOTFILED | MORGEN, PULCINI | 5200-000 | 532.54 | N/A | N/A | 0.00 |
| NOTFILED | MURRAY, PAULA | 5200-000 | 4,086.54 | N/A | N/A | 0.00 |
| NOTFILED | PALMER, PETER | 5200-000 | 1,497.78 | N/A | N/A | 0.00 |
| NOTFILED | PANICH, RON | 5200-000 | 12.98 | N/A | N/A | 0.00 |
| NOTFILED | ROACH, MICHAEL | 5200-000 | 821.75 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | RON PANICH | 5200-000 | 10,000.00 | N/A | N/A | 0.00 |
| NOTFILED | ROSER, RANSON | 5200-000 | 10,950.00 | N/A | N/A | 0.00 |
| NOTFILED | RUSSELL, JIMI | 5200-000 | 667.26 | N/A | N/A | 0.00 |
| NOTFILED | SHORT, MIKE | 5200-000 | 4,447.12 | N/A | N/A | 0.00 |
| NOTFILED | STEVE LAGORIO | 5200-000 | 50,566.73 | N/A | N/A | 0.00 |
| NOTFILED | TRAN, PHONG | 5200-000 | 337.47 | N/A | N/A | 0.00 |
| NOTFILED | WINKLER, WILLIAM | 5200-000 | 2,740.38 | N/A | N/A | 0.00 |
| NOTFILED | WYNER, MARK | 5200-000 | 432.69 | N/A | N/A | 0.00 |
| NOTFILED | HAWAII STATE TAXES HAWAII DEPARTMENT OF TAXATIN | 5200-000 | 149,261.03 | N/A | N/A | 0.00 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | **$370,535.40** | **$326,101.12** | **$172,407.66** | **$171,546.66** |

## EXHIBIT 7 –GENERAL UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | DYNAFLEX | 7100-000 | 275.64 | 275.64 | 275.64 | 6.61 |
| 2 | AFASSCO | 7100-000 | 209.82 | 256.30 | 256.30 | 6.14 |
| 3 | ELANCO | 7100-000 | 18,520.00 | 18,520.00 | 0.00 | 0.00 |
| 4 | KNOLLER | 7100-000 | 14,591.15 | 14,591.15 | 14,591.15 | 349.27 |
| 5 | US Bankruptcy Court-Clerk – DB ROBERTS | 7100-001 | 519.75 | 519.75 | 519.75 | 12.44 |
| 6 | GRANITE FINANCIAL SOLUTIONS | 7100-000 | 43,750.00 | 43,750.00 | 0.00 | 0.00 |
| 7 | MCMASTER CARR | 7100-000 | 2,234.34 | 1,946.41 | 1,946.41 | 46.59 |
| 8 | A&A ENTERPRISES | 7100-000 | 970.60 | 1,141.10 | 1,141.10 | 27.31 |
| 9 | BERGE'S GOVERNOR SERVICES | 7100-000 | 11,427.27 | 11,427.27 | 0.00 | 0.00 |
| 10 | BRIDGEWATER TECH | 7100-000 | 2,209.59 | 2,209.59 | 2,209.59 | 52.89 |
| 11 | MSC INDUSTRIAL SUPPLY COMPANY | 7100-000 | 649.35 | 649.35 | 649.35 | 15.54 |
| 12 | MINCO | 7100-000 | 581.32 | 581.32 | 581.32 | 13.92 |
| 13 | CODE FIRE PROTECTION | 7100-000 | 2,625.00 | 2,625.00 | 0.00 | 0.00 |
| 14 | PORTER LEVAY & ROSE | 7100-000 | 88,733.97 | 95,607.32 | 0.00 | 0.00 |
| 15 | STRATFORD TRANSPORTATION | 7100-000 | 7,082.58 | 7,430.58 | 7,430.58 | 177.87 |
| 16 | DIGI-KEY | 7100-000 | 1,307.29 | 1,307.29 | 0.00 | 0.00 |
| 17 | GRAPHIC PRODUCTS | 7100-000 | 1,018.40 | 1,018.40 | 0.00 | 0.00 |
| 18 | GENSERVE | 7100-000 | 9,312.82 | 9,312.82 | 0.00 | 0.00 |
| 19 | WILLIAM MILKS | 7100-000 | 18,933.10 | 19,549.98 | 0.00 | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | |
|---|---|---|---|---|---|
| 20 | VITAL SIGNS | 7100-000 | 222.75 | 222.75 | 222.75 | 5.33 |
| 21 | PROCESSOR MECHANIZATION | 7100-000 | 3,418.98 | 16,574.60 | 0.00 | 0.00 |
| 22 | ANTHONY MICHELS, LLC | 7100-000 | N/A | 42,417.10 | 0.00 | 0.00 |
| 23 | LORD & BENOIT | 7100-000 | 24,631.68 | 24,631.68 | 0.00 | 0.00 |
| 24 -2 | ABB INC. | 7100-000 | 3,047.10 | 3,047.10 | 3,047.10 | 72.94 |
| 25U-3 | US Bankruptcy Court-Clerk - NEW YORK STATE DEPARTMENT OF | 7100-001 | N/A | 150.00 | 150.00 | 3.59 |
| 26 | JONES WALDO HOLBROOK | 7100-000 | 433.39 | 433.39 | 433.39 | 10.37 |
| 27 | NEVADA PACKAGING SOLUTIONS | 7100-000 | N/A | 5,386.39 | 0.00 | 0.00 |
| 28 | VALLEY RUBBER & GASKET | 7100-000 | 5,337.74 | 441.56 | 441.56 | 10.57 |
| 29 | POWER MANAGEMENT, INC. | 7100-000 | 53,627.20 | 139,366.70 | 139,366.70 | 3,336.06 |
| 30 | RIBEIRO CALIFORNIA II, LLC | 7100-000 | N/A | 33,590.31 | 0.00 | 0.00 |
| 31 | SPIRAX SARCO | 7100-000 | 1,760.00 | 1,760.00 | 1,760.00 | 42.13 |
| 32 | UPRIGHT EXPEDITERS | 7100-000 | 2,668.12 | 3,328.12 | 3,328.12 | 79.67 |
| 33 | MULTISTACK, INC. | 7100-000 | 20,440.55 | 20,440.55 | 20,440.55 | 489.29 |
| 34 | OAKLAND VALVE & FITTING | 7100-000 | 249.77 | 249.77 | 249.77 | 5.98 |
| 35 | O'DEA, LYNCH | 7100-000 | 41,414.86 | 46,777.09 | 46,777.09 | 1,119.72 |
| 36 | PDM | 7100-000 | 30,891.85 | 30,651.08 | 0.00 | 0.00 |
| 37 | Sprint Nextel Correspondence | 7100-000 | N/A | 1,057.04 | 1,057.04 | 25.30 |
| 38 | CHP SOLUTIONS | 7100-000 | 57,101.40 | 57,101.40 | 57,101.40 | 1,366.85 |
| 39 | BUCKLES SMITH | 7100-000 | 1,209.25 | 1,263.67 | 0.00 | 0.00 |
| 40 | US Bankruptcy Court-Clerk - KEPCO, INC. | 7100-001 | 327.67 | 327.67 | 327.67 | 7.84 |
| 41 | RENO FORKLIFT | 7100-000 | 304.83 | 318.54 | 318.54 | 7.62 |
| 42 | BECKWITH ELECTRIC | 7100-000 | 15,624.65 | 16,124.65 | 0.00 | 0.00 |
| 43 | BUCKLES SMITH | 7100-000 | N/A | 1,263.67 | 1,263.67 | 30.25 |
| 44 | US Bankruptcy Court-Clerk - ANTHONY MICHELI, LLC | 7100-001 | N/A | 42,417.10 | 42,417.10 | 1,015.35 |
| 45 | ABC FIRE | 7100-000 | 959.04 | 959.04 | 959.04 | 22.96 |
| 46 | BUILDERS WHOLESALE | 7100-000 | 29,364.63 | 30,711.53 | 30,711.53 | 735.15 |
| 47 | MASON WEST | 7100-000 | 3,178.00 | 3,178.00 | 3,178.00 | 76.07 |
| 48 | GRANITE FINANCIAL SOLUTIONS | 7100-000 | N/A | 43,750.00 | 0.00 | 0.00 |
| 49 | LORD & BENOIT | 7100-000 | N/A | 24,631.68 | 24,631.88 | 589.62 |
| 50 | DIGI-KEY | 7100-000 | N/A | 1,307.29 | 1,307.29 | 31.29 |
| 51 | WESTERN NEVADA SUPPLY | 7100-000 | 478.25 | 478.25 | 478.25 | 11.45 |
| 52 | ENVIROMETEO SERVICES | 7100-000 | 15,296.78 | 15,296.78 | 15,296.78 | 366.16 |
| 53 | GRAPHIC PRODUCTS | 7100-000 | N/A | 1,018.40 | 1,018.40 | 24.38 |

| | | | | | |
|---|---|---|---|---|---|
| 54 | US Bankruptcy Court-Clerk - WILLIAM MILKS | 7100-001 | N/A | 19,549.98 | 19,549.98 | 467.97 |
| 55 | ELANCO | 7100-000 | N/A | 18,520.00 | 0.00 | 0.00 |
| 56 | PORTER LEVAY & ROSE | 7100-000 | 96,282.00 | 95,607.32 | 0.00 | 0.00 |
| 57 | HAYCOCK PETROLEUM | 7100-000 | 2,004.68 | 2,004.68 | 2,004.68 | 47.99 |
| 58 | W.W. GRAINGER, INC. | 7100-000 | 2,443.43 | 2,412.97 | 2,412.97 | 57.76 |
| 59 | MARATHON ELECTRIC | 7100-000 | 16,325.80 | 16,325.80 | 16,325.80 | 390.80 |
| 60 | SUPER RADIATOR COILS | 7100-000 | 22,437.50 | 9,562.50 | 9,562.50 | 228.90 |
| 61 | CODE FIRE PROTECTION | 7100-000 | N/A | 2,625.00 | 2,625.00 | 62.84 |
| 62U | Robert Gisolfi | 7100-000 | 187,603.00 | 287,550.00 | 150,000.00 | 3,590.59 |
| 63 | OSBURN ROBBINS | 7100-000 | 3,705.00 | 3,705.00 | 3,705.00 | 88.69 |
| 64 | US Bankruptcy Court-Clerk - UNIVERSAL SILENCER | 7100-001 | 844.86 | 844.86 | 844.86 | 20.22 |
| 65 | RIBEIRO CALIFORNIA II, LLC | 7100-000 | 15,477.13 | 33,590.31 | 33,590.31 | 804.06 |
| 66 | METAL FORM MFG. | 7100-000 | 1,170.00 | 1,170.00 | 1,170.00 | 28.01 |
| 67 | ACUTRON | 7100-000 | 51,274.00 | 51,274.00 | 51,274.00 | 1,227.36 |
| 68 | PROCESSOR MECHANIZATION | 7100-000 | N/A | 16,574.60 | 16,574.60 | 396.75 |
| 69 | LABOR READY SOUTHWEST, INC. | 7100-000 | 267.50 | 267.50 | 267.50 | 6.40 |
| 70 | A-L SIERRA WELDING | 7100-000 | 3,955.72 | 457.40 | 457.40 | 10.95 |
| 71 | US Bankruptcy Court-Clerk - PDM | 7100-001 | N/A | 30,651.08 | 30,651.08 | 733.70 |
| 72 | MARSHALL & STEVENS | 7100-000 | 32,197.72 | 25,000.00 | 25,000.00 | 598.43 |
| 73 | HANSEN, BARNETT & MAXWELL | 7100-000 | 33,827.36 | 34,450.71 | 34,450.71 | 824.66 |
| 74 | MACAYLO SETTLEMENT | 7100-000 | 225,001.32 | 216,666.71 | 0.00 | 0.00 |
| 75 | SIMPLEX GRINNELL | 7100-000 | 2,054.72 | 7,886.99 | 7,886.99 | 188.79 |
| 76 | BECKWITH ELECTRIC | 7100-000 | N/A | 16,125.00 | 16,125.00 | 385.99 |
| 77 | US Bankruptcy Court-Clerk - SPECIALITY STEEL | 7100-001 | 3,943.47 | 3,943.47 | 3,943.47 | 94.40 |
| 78 | NETWORK DESIGN | 7100-000 | 45,469.33 | 42,402.21 | 42,402.21 | 1,014.99 |
| 80 | FASTENAL | 7100-000 | 3,165.54 | 2,940.72 | 2,940.72 | 70.39 |
| 82 | FEDEX CUSTOMER INFORMATION SERVICES | 7100-000 | 1,304.25 | 1,702.24 | 1,702.24 | 40.75 |
| 85 | US Bankruptcy Court-Clerk - FRP RESOURCE | 7100-001 | 13,463.00 | 13,463.00 | 13,463.00 | 322.27 |
| 86 | HUBERT T. MONTGOMERY | 7100-000 | N/A | 180,986.58 | 0.00 | 0.00 |
| 87 | DIANE B. MONTGOMERY | 7100-000 | N/A | 17,702.50 | 0.00 | 0.00 |
| 88 | WebEx Communications | 7100-000 | 1,026.42 | 927.85 | 927.85 | 22.21 |
| 89 | MANATT PHELPS & PHILLIPS | 7100-000 | 242,582.47 | 261,825.87 | 0.00 | 0.00 |
| 90 | US Bankruptcy Court-Clerk - INTERTEK TESTING | 7100-001 | 1,307.50 | 1,307.50 | 1,307.50 | 31.30 |
| 91 | ALLIED ELECTRONICS | 7100-000 | 846.66 | 846.66 | 846.66 | 20.27 |

**UST Form 101-7-TDR (10/1/2010)**

| 92 | MEYER & ASSOCIATES | 7100-000 | 821.49 | 909.00 | 909.00 | 21.76 |
| 93 | THE JOYCE LAW GROUP | 7100-000 | N/A | 9,092.08 | 9,092.08 | 217.64 |
| 94 | CALIM VENTURE PARTNERS II, LLC | 7100-000 | 307,432.74 | 308,920.75 | 308,920.75 | 7,394.73 |
| 95 | CALIM BRIDGE PARTNERS I, LLC | 7100-000 | N/A | 902,662.47 | 902,662.47 | 21,607.30 |
| 96 | CALIM BRIDGE PARTNERS II, LLC | 7100-000 | 719,180.67 | 665,055.61 | 665,055.61 | 15,919.63 |
| 97 | MFPI PARTNERS, LLC | 7100-000 | 180,772.99 | 181,647.79 | 181,647.79 | 4,348.16 |
| 98 | BLUEPOINT ENERGY PARTNERS LLC | 7100-000 | 16,613.40 | 16,613.40 | 16,613.40 | 397.68 |
| 99 | CALIM PRIVATE EQUITY, LLC | 7100-000 | 1,637,418.51 | 1,100,080.64 | 1,100,080.64 | 26,332.96 |
| 102 | CHAD A. WASIAK | 7100-000 | N/A | 20,000.00 | 0.00 | 0.00 |
| 103 | AMEL TECHNOLOGIES | 7100-000 | 29,280.00 | 63,442.60 | 31,721.60 | 759.33 |
| 105 | STAPLES INC. | 7100-000 | 525.53 | 525.53 | 525.53 | 12.58 |
| 106 | STAPLES INC. | 7100-000 | 1,841.86 | 1,841.86 | 1,841.86 | 44.09 |
| 109 | CORPORATION SERVICE COMPANY | 7100-000 | 254.00 | 254.00 | 254.00 | 6.08 |
| 110 | BEN DAVIDIAN | 7100-000 | 65,226.39 | 64,352.13 | 64,352.13 | 1,540.42 |
| 111 | POWER MANAGEMENT ENGINEERING, LLC | 7100-000 | 104,610.26 | 650,000.00 | 0.00 | 0.00 |
| 112 | TEFCO, LLC | 7100-000 | 13,976,876.00 | N/A | N/A | 0.00 |
| 113 | MAXIMUM MECHANICAL | 7100-000 | 70,687.50 | 90,950.00 | 0.00 | 0.00 |
| 114 | US Bankruptcy Court-Clerk - ALAKA'I MECHANICAL | 7100-001 | N/A | 103,056.03 | 103,056.03 | 2,466.88 |
| 115 | NORMANDIE CLUB LP | 7100-000 | 4,240.01 | 137,335.13 | 0.00 | 0.00 |
| 117U | NEVADA DEPARTMENT OF TAXATION | 7100-000 | N/A | 424.46 | 424.46 | 10.16 |
| 120U | Internal Revenue Service | 7100-000 | N/A | 766.56 | 0.00 | 0.00 |
| 121 | ADVANTECH CORPORATION | 7100-000 | 11,732.41 | 22,183.91 | 22,183.91 | 531.02 |
| NOTFILED | A-1 SECURITY | 7100-000 | 65.90 | N/A | N/A | 0.00 |
| NOTFILED | ACCESS COMPUTERS | 7100-000 | 9,709.01 | N/A | N/A | 0.00 |
| NOTFILED | AIRGAS NCN | 7100-000 | 832.13 | N/A | N/A | 0.00 |
| NOTFILED | ALCARAZ LAW GROUP TOCCHINI & ASSOCIATES | 7100-000 | 1,250.00 | N/A | N/A | 0.00 |
| NOTFILED | ALHAMBRA SIERRA SPRINGS | 7100-000 | 20.44 | N/A | N/A | 0.00 |
| NOTFILED | ALL METAL FABRICATION | 7100-000 | 5,932.50 | N/A | N/A | 0.00 |
| NOTFILED | AMADA AMERICA | 7100-000 | 74.34 | N/A | N/A | 0.00 |
| NOTFILED | AMERIPRIDE | 7100-000 | 407.04 | N/A | N/A | 0.00 |
| NOTFILED | AMOT CONTROLS CORP, C/O D & S CONTROL | 7100-000 | 543.24 | N/A | N/A | 0.00 |
| NOTFILED | ARAMARK UNIFORM | 7100-000 | 2,108.86 | N/A | N/A | 0.00 |
| NOTFILED | AT&T 1 | 7100-000 | 1,267.09 | N/A | N/A | 0.00 |
| NOTFILED | AT&T EDH-9143 | 7100-000 | -40.16 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | BECK, PAUL | 7100-000 | 838.16 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | BETHRIDGE KIDD MECHNANICAL | 7100-000 | 919.24 | N/A | N/A | 0.00 |
| NOTFILED | BL CUNNINGHAM ENT | 7100-000 | 3,439.09 | N/A | N/A | 0.00 |
| NOTFILED | BLITIM-BRETT KELLY FILNT CIMARRON MANAGEMENT | 7100-000 | 3,969.87 | N/A | N/A | 0.00 |
| NOTFILED | BLITIM-KELLY KELLY FILNT CIMARRON MANAGEMENT | 7100-000 | 3,969.86 | N/A | N/A | 0.00 |
| NOTFILED | BRANDON, STEVE | 7100-000 | 44,589.00 | N/A | N/A | 0.00 |
| NOTFILED | BRANDY SIGNS | 7100-000 | -187.96 | N/A | N/A | 0.00 |
| NOTFILED | BURGARELLO ALARM, INC. | 7100-000 | 1.00 | N/A | N/A | 0.00 |
| NOTFILED | BURNS STAINLESS | 7100-000 | -205.90 | N/A | N/A | 0.00 |
| NOTFILED | BUSINESS WIRE | 7100-000 | 1,655.00 | N/A | N/A | 0.00 |
| NOTFILED | CALIFORNIA HYDRONICS | 7100-000 | 4,704.00 | N/A | N/A | 0.00 |
| NOTFILED | CALIM | 7100-000 | 558.05 | N/A | N/A | 0.00 |
| NOTFILED | CALIM | 7100-000 | 6,491.13 | N/A | N/A | 0.00 |
| NOTFILED | CALIM | 7100-000 | 31,799.72 | N/A | N/A | 0.00 |
| NOTFILED | CALIM & MFPI | 7100-000 | 17,229.22 | N/A | N/A | 0.00 |
| NOTFILED | CALIM (ANN FREIBERG) | 7100-000 | 52,766.67 | N/A | N/A | 0.00 |
| NOTFILED | CALVERY NEVADA PACKAGING | 7100-000 | 5,386.39 | N/A | N/A | 0.00 |
| NOTFILED | CAPITAL CITY AUTO | 7100-000 | 114.89 | N/A | N/A | 0.00 |
| NOTFILED | CARBON COPY | 7100-000 | 242.51 | N/A | N/A | 0.00 |
| NOTFILED | CARDINAL INDUSTRIES | 7100-000 | 84.29 | N/A | N/A | 0.00 |
| NOTFILED | CARTRIDGE WORLS | 7100-000 | 103.70 | N/A | N/A | 0.00 |
| NOTFILED | CASHMAN POWER | 7100-000 | -17,964.38 | N/A | N/A | 0.00 |
| NOTFILED | CPB, LLC | 7100-000 | 180,000.00 | N/A | N/A | 0.00 |
| NOTFILED | CHRISTENSEN LAW GROUP | 7100-000 | 4,061.25 | N/A | N/A | 0.00 |
| NOTFILED | CHUCK SORTER | 7100-000 | 28,687.00 | N/A | N/A | 0.00 |
| NOTFILED | CLF WAREHOUSE | 7100-000 | 1,127.40 | N/A | N/A | 0.00 |
| NOTFILED | COAST ALUMINUM | 7100-000 | 8,125.87 | N/A | N/A | 0.00 |
| NOTFILED | COMPETITIVE ENERGY | 7100-000 | 5,000.00 | N/A | N/A | 0.00 |
| NOTFILED | CT CORP, | 7100-000 | 2,733.70 | N/A | N/A | 0.00 |
| NOTFILED | CUMMINS WEST | 7100-000 | 57,837.10 | N/A | N/A | 0.00 |
| NOTFILED | DE'MARSI, MICHAEL | 7100-000 | 38,219.00 | N/A | N/A | 0.00 |
| NOTFILED | DETROIT FLEXIBLE METAL | 7100-000 | 2,510.00 | N/A | N/A | 0.00 |
| NOTFILED | DIRECTV | 7100-000 | 451.13 | N/A | N/A | 0.00 |
| NOTFILED | DST OUTPUT | 7100-000 | 39,865.00 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| NOTFILED | DUHIG & CO | 7100-000 | 10,428.46 | N/A | N/A | 0.00 |
|---|---|---|---|---|---|---|
| NOTFILED | EMERSON PROCESS MANAGEMENT ELECTRICAL RELIABILITY | 7100-000 | 6,800.00 | N/A | N/A | 0.00 |
| NOTFILED | EQUINOX GROUP | 7100-000 | 277.71 | N/A | N/A | 0.00 |
| NOTFILED | ERICKOSN - EFL | 7100-000 | 21,550.69 | N/A | N/A | 0.00 |
| NOTFILED | ERICKSON - FID M ERICKSON ROTH IRA | 7100-000 | 7,501.15 | N/A | N/A | 0.00 |
| NOTFILED | ERICKSON, MICHAEL | 7100-000 | 191,781.99 | N/A | N/A | 0.00 |
| NOTFILED | ERICKSON - DEIT | 7100-000 | 8,378.30 | N/A | N/A | 0.00 |
| NOTFILED | F&MAFCO | 7100-000 | 683.26 | N/A | N/A | 0.00 |
| NOTFILED | FLATPLATE | 7100-000 | 682.37 | N/A | N/A | 0.00 |
| NOTFILED | FLEX-CARE | 7100-000 | -2,016.00 | N/A | N/A | 0.00 |
| NOTFILED | FORD CREDIT | 7100-000 | 2,968.73 | N/A | N/A | 0.00 |
| NOTFILED | GALASCO TRUCKING | 7100-000 | 23,706.05 | N/A | N/A | 0.00 |
| NOTFILED | GAMMILL ELECTRIC | 7100-000 | 18,247.98 | N/A | N/A | 0.00 |
| NOTFILED | GEM SENSORS | 7100-000 | -133.05 | N/A | N/A | 0.00 |
| NOTFILED | GIBSON TOOL | 7100-000 | 138.02 | N/A | N/A | 0.00 |
| NOTFILED | GOROBN SMITH | 7100-000 | 738,890.00 | N/A | N/A | 0.00 |
| NOTFILED | GRAYBAR | 7100-000 | 286.41 | N/A | N/A | 0.00 |
| NOTFILED | GUILLERMO PTAKNIC | 7100-000 | 1,505.00 | N/A | N/A | 0.00 |
| NOTFILED | HI DESERT | 7100-000 | 159.86 | N/A | N/A | 0.00 |
| NOTFILED | HYDRAULIC INDUSTRAIL | 7100-000 | 789.37 | N/A | N/A | 0.00 |
| NOTFILED | INDUSTRAIL LOGISTICS SERVICES | 7100-000 | 0.00 | N/A | N/A | 0.00 |
| NOTFILED | INSIGHT INDUSTRIES | 7100-000 | 1,848.30 | N/A | N/A | 0.00 |
| NOTFILED | INTERSTATE BATTERIES | 7100-000 | 871.80 | N/A | N/A | 0.00 |
| NOTFILED | JAGUAR CREDIT | 7100-000 | 3,097.14 | N/A | N/A | 0.00 |
| NOTFILED | JOHNSON CONTROLS, INC. | 7100-000 | 702,227.00 | N/A | N/A | 0.00 |
| NOTFILED | JOHNSON CONTROLS, INC. | 7100-000 | 660,349.70 | N/A | N/A | 0.00 |
| NOTFILED | JONES VARGAS | 7100-000 | -15,000.00 | N/A | N/A | 0.00 |
| NOTFILED | KAREN DAVIS | 7100-000 | 3,050.00 | N/A | N/A | 0.00 |
| NOTFILED | KAZUTAKA OHNO | 7100-000 | 500.00 | N/A | N/A | 0.00 |
| NOTFILED | KELLY SERVICES | 7100-000 | 3,686.64 | N/A | N/A | 0.00 |
| NOTFILED | LA MONICA PROPERTIES | 7100-000 | 1,692.51 | N/A | N/A | 0.00 |
| NOTFILED | LADD INDUSTRIES | 7100-000 | 217.03 | N/A | N/A | 0.00 |
| NOTFILED | LHO SANTA CRUZ ONE LESSEE | 7100-000 | 1,125.00 | N/A | N/A | 0.00 |
| NOTFILED | LIMN | 7100-000 | 12,526.67 | N/A | N/A | 0.00 |

**UST Form 101-7-TDR (10/1/2010)**

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | LIZ SCHREIBER | 7100-000 | 200,000.00 | N/A | N/A | 0.00 |
| NOTFILED | LYNCH ODEA | 7100-000 | 18,550.10 | N/A | N/A | 0.00 |
| NOTFILED | MACY'S EAST | 7100-000 | 9,880.00 | N/A | N/A | 0.00 |
| NOTFILED | MANZ | 7100-000 | 12,936.27 | N/A | N/A | 0.00 |
| NOTFILED | MCSS, LTD. | 7100-000 | 7,410.00 | N/A | N/A | 0.00 |
| NOTFILED | MENDEL & BLUMENFELD | 7100-000 | 19,379.62 | N/A | N/A | 0.00 |
| NOTFILED | MISRA, INC. | 7100-000 | 71,050.21 | N/A | N/A | 0.00 |
| NOTFILED | MONIKAWA & ASSOC. | 7100-000 | 36,437.58 | N/A | N/A | 0.00 |
| NOTFILED | MOUND HOUSE | 7100-000 | 1,353.96 | N/A | N/A | 0.00 |
| NOTFILED | MOUSER ELECTRONICS | 7100-000 | -22.99 | N/A | N/A | 0.00 |
| NOTFILED | MURCAL | 7100-000 | -1,745.00 | N/A | N/A | 0.00 |
| NOTFILED | MY OFFICE SPACE | 7100-000 | 73.88 | N/A | N/A | 0.00 |
| NOTFILED | NOBLE IMAGE | 7100-000 | 1,929.85 | N/A | N/A | 0.00 |
| NOTFILED | O 1 COMMUNICATIONS | 7100-000 | 4,134.60 | N/A | N/A | 0.00 |
| NOTFILED | OAKWOOD ATHLETIC CLUB | 7100-000 | 6,367.02 | N/A | N/A | 0.00 |
| NOTFILED | PALMER, PETER | 7100-000 | 186,411.00 | N/A | N/A | 0.00 |
| NOTFILED | PARR WADDOUPS BROWN | 7100-000 | -10,000.00 | N/A | N/A | 0.00 |
| NOTFILED | PAUL BECK | 7100-000 | 838.16 | N/A | N/A | 0.00 |
| NOTFILED | PLANT DOMAINE | 7100-000 | 505.56 | N/A | N/A | 0.00 |
| NOTFILED | POWERHOUSE ENERGY | 7100-000 | 7,500.00 | N/A | N/A | 0.00 |
| NOTFILED | PREMIER GLOBAL SERVICES | 7100-000 | 462.04 | N/A | N/A | 0.00 |
| NOTFILED | PRISIM | 7100-000 | 18,909.78 | N/A | N/A | 0.00 |
| NOTFILED | PROGRESSIVE TRANSFER | 7100-000 | 838.15 | N/A | N/A | 0.00 |
| NOTFILED | QYCELL C/O POWER MANAGEMENT ENG. GRANT KESLER | 7100-000 | 96,000.00 | N/A | N/A | 0.00 |
| NOTFILED | RCL & ASSOCIATES | 7100-000 | 268.00 | N/A | N/A | 0.00 |
| NOTFILED | RE-GEN SUPPLY | 7100-000 | -9,012.00 | N/A | N/A | 0.00 |
| NOTFILED | RENO FLOORS | 7100-000 | 4,000.00 | N/A | N/A | 0.00 |
| NOTFILED | RENO INDUSTRAIL | 7100-000 | 31,301.00 | N/A | N/A | 0.00 |
| NOTFILED | SAF-T-GLOVE, INC. | 7100-000 | 69.14 | N/A | N/A | 0.00 |
| NOTFILED | SAGE MACHINE | 7100-000 | 641.96 | N/A | N/A | 0.00 |
| NOTFILED | SANTA BARBARA ENGINEERING | 7100-000 | 4,363.00 | N/A | N/A | 0.00 |
| NOTFILED | SBC-277 | 7100-000 | 45.00 | N/A | N/A | 0.00 |
| NOTFILED | SEALED AIR CORP. | 7100-000 | 1,070.06 | N/A | N/A | 0.00 |
| NOTFILED | SECRETARY OF STATE, CALIFORNIA | 7100-000 | 25.00 | N/A | N/A | 0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| NOTFILED | SHERWIN WILLIAMS | 7100-000 | 1,975.03 | N/A | N/A | 0.00 |
| NOTFILED | SHORR ELECTRICAL | 7100-000 | 99,648.75 | N/A | N/A | 0.00 |
| NOTFILED | SHORT, MICHAEL | 7100-000 | 51,712.00 | N/A | N/A | 0.00 |
| NOTFILED | SIERRA ENERGY | 7100-000 | 30.08 | N/A | N/A | 0.00 |
| NOTFILED | SOUTHERN CALIFORNIA GAS COMPANY | 7100-000 | 236,000.00 | N/A | N/A | 0.00 |
| NOTFILED | STARWOOD VACATION OWNERSHIP, INC. | 7100-000 | 590,025.17 | N/A | N/A | 0.00 |
| NOTFILED | STORED ENERGY SYSTEMS C/O RF PARTRIDGE & ASSOC. | 7100-000 | 1,543.50 | N/A | N/A | 0.00 |
| NOTFILED | SUMMIT CRANE | 7100-000 | 1,408.00 | N/A | N/A | 0.00 |
| NOTFILED | SVO PACIFIC (KOR3) DESIGN AND CONSTRUCTION | 7100-000 | 88,500.00 | N/A | N/A | 0.00 |
| NOTFILED | T & H AUTO PARTS | 7100-000 | 87.70 | N/A | N/A | 0.00 |
| NOTFILED | TANDEMLOC, INC. | 7100-000 | 188.40 | N/A | N/A | 0.00 |
| NOTFILED | TESTO | 7100-000 | 226.00 | N/A | N/A | 0.00 |
| NOTFILED | THERM-ALL | 7100-000 | 500.64 | N/A | N/A | 0.00 |
| NOTFILED | TONY MYCHELE, LLC | 7100-000 | 42,417.10 | N/A | N/A | 0.00 |
| NOTFILED | TUBE SERVICE | 7100-000 | 388.00 | N/A | N/A | 0.00 |
| NOTFILED | UNDERWRITERS LAB | 7100-000 | -4,015.00 | N/A | N/A | 0.00 |
| NOTFILED | WASA ELECTRICAL SERVICES | 7100-000 | 35,726.27 | N/A | N/A | 0.00 |
| NOTFILED | WEDCO | 7100-000 | 242,698.00 | N/A | N/A | 0.00 |
| NOTFILED | WESTACH MFG. | 7100-000 | -1,754.60 | N/A | N/A | 0.00 |
| NOTFILED | WILSON TOOL | 7100-000 | 230.20 | N/A | N/A | 0.00 |
| NOTFILED | WOODY GIBSON | 7100-000 | 2,925.45 | N/A | N/A | 0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | | $23,746,975.74 | $6,604,377.13 | $4,327,238.10 | $103,582.38 |

**UST Form 101-7-TDR (10/1/2010)**

Exhibit 8

Page: 1

# Form 1

## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-52080 | **Trustee:** (480270) Craig E. Wyosnick, Chapter 7 Trustee |
| **Case Name:** CHAPEAU, INC. | **Filed (f) or Converted (c):** 12/02/08 (c) |
| | **§341(a) Meeting Date:** 11/24/08 |
| **Period Ending:** 09/30/17 | **Claims Bar Date:** 03/23/09 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA=§554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Int | INTEREST  (u) | Unknown | N/A | | 36.95 | Unknown |
| 9975 | LAWSUIT- OFFICERS AND DIRECTORS  (u) | Unknown | Unknown | | 490,000.00 | FA |
| 9976 | account receivabe teffco - legal fees g.silver  (u) | 0.00 | 0.00 | | 50,537.65 | FA |
| 9977 | SETTLEMENT- Teffco vs Trystate Lawsuit(09-05043)  (u) | 0.00 | 0.00 | | 25,000.00 | FA |
| 9978 | White Plains Finished Goods  (See Footnote) | 186,160.00 | 186,160.00 | OA | 0.00 | FA |
| 9979 | Ocean Finished Goods  (See Footnote) | 73,111.00 | 73,111.00 | | 0.00 | FA |
| 9980 | Johnson Control Work in Process  (See Footnote) | 602,248.00 | 602,248.00 | | 0.00 | FA |
| 9981 | Garden finished goods  (See Footnote) | 97,966.00 | 97,966.00 | | 0.00 | FA |
| 9982 | Development projects in process  (See Footnote) | 32,305.00 | 32,305.00 | | 0.00 | FA |
| 9983 | MACHINERY, FIXTURES, AND BUSINESS EQUIPMENT  (See Footnote) | 921,770.00 | 921,770.00 | | 0.00 | FA |
| 9984 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES  (See Footnote) | 98,666.00 | 98,666.00 | | 0.00 | FA |
| 9985 | AUTOMOBILES AND OTHER VEHICLES  (See Footnote) | 148,150.00 | 148,150.00 | | 0.00 | FA |
| 9986 | Various Patents and Intellectual Property | Unknown | 0.00 | | 0.00 | FA |
| 9987 | St. Paul's Insurance- prepaid general liability  (See Footnote) | 17,175.00 | 17,175.00 | | 0.00 | FA |
| 9988 | Ribeiro development LLc- lease deposit  (See Footnote) | 27,039.00 | 27,039.00 | | 0.00 | FA |
| 9989 | La Monica Properties-lease properties  (See Footnote) | 19,293.00 | 19,293.00 | | 0.00 | FA |
| 9990 | Allied innsurance- prepaid D&O policy  (See Footnote) | 2,700.00 | 2,700.00 | | 0.00 | FA |
| 9991 | CALIFORNIA FRANCHISE TAX BOARD  (u) | 621.00 | 621.00 | | 621.00 | FA |
| 9992 | rebate of  interconnection fees  (u) | 0.00 | 0.00 | | 3,390.29 | FA |
| 9993 | Rebate of Insurance Policies Premium-Traveler's  (u) Traveler's Insurance | 0.00 | 25,483.40 | | 25,483.40 | FA |
| 9994 | Preference Payments  (u) | 0.00 | 300,000.00 | | 131,608.73 | FA |
| 9995 | Mark Mason wire transfers  (u) | 0.00 | 260,000.00 | | 515,396.23 | FA |

Exhibit 8

Page: 2

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case Number:** 08-52080

**Case Name:** CHAPEAU, INC.

**Period Ending:** 09/30/17

**Trustee:** (480270) Craig E. Wyosnick, Chapter 7 Trustee

**Filed (f) or Converted (c):** 12/02/08 (c)

**§341(a) Meeting Date:** 11/24/08

**Claims Bar Date:** 03/23/09

| 1 | | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| **Asset Description**<br>**(Scheduled And Unscheduled (u) Property)**<br><br>Ref. # | | **Petition/**<br>**Unscheduled**<br>**Values** | **Estimated Net Value**<br>**(Value Determined By Trustee,**<br>**Less Liens, Exemptions,**<br>**and Other Costs)** | **Property**<br>**Abandoned**<br>**OA=§554(a)** | **Sale/Funds**<br>**Received by**<br>**the Estate** | **Asset Fully**<br>**Administered (FA)/**<br>**Gross Value of**<br>**Remaining Assets** |
| 9996 | BANK ACCOUNTS-umpqua payroll acct<br>account over drawn as 12/2/08. | 168,601.00 | 0.00 | | 0.00 | FA |
| 9997 | BANK ACCOUNTS-nsb #8462 | 500.00 | 500.00 | | 885.50 | FA |
| 9998 | BANK ACCOUNTS-wells fargo #7391 And 7409 | 198,866.00 | 380,880.80 | | 378,675.47 | FA |
| 9999 | ACCOUNTS RECEIVABLE | 324,882.00 | 0.00 | | 177,387.78 | FA |
| **26** | **Assets    Totals** (Excluding unknown values) | **$2,920,053.00** | **$3,194,068.20** | | **$1,799,023.00** | **$0.00** |

RE PROP# 9978    abandoned per court order.
RE PROP# 9979    foreclosed by secured creditor teffco, inc.
RE PROP# 9980    foreclosed by secured creditor teffco, inc.
RE PROP# 9981    foreclosed by secured creditor teffco, inc.
RE PROP# 9982    foreclosed by secured creditor teffco, inc.
RE PROP# 9983    foreclosed by secured creditor teffco, inc.
RE PROP# 9984    foreclosed by secured creditor teffco, inc.
RE PROP# 9985    foreclosed by secured creditor teffco, inc.
RE PROP# 9986    foreclosed by secured creditor teffco, inc.
RE PROP# 9987    foreclosed by secured creditor teffco, inc.
RE PROP# 9988    foreclosed by secured creditor teffco, inc.
RE PROP# 9989    foreclosed by secured creditor teffco, inc.
RE PROP# 9990    foreclosed by secured creditor teffco, inc

**Major Activities Affecting Case Closing:**

The estate is a plaintiff in a case against the directors and officers of chapeau, inc. The case is still listed as active in Calif. A second case against the directors and officers was supposed to be filed in the state of utah, however the attorney that the estate hired has not responsed to numerous requests for the status of the utah case. Therefore, the estate may have to file a motion with the court to compel the attorney to provide a status of the case.

The estate is currently considered administratively insolvent, thus the claims have not been reviewed. This could change pending the outcome of the mediation hearing on 1/22/2016 concerning the lawsuit against the former directors and officers. Once the directors and officers lawsuit is settled, the trustee can close the case. A settlement has been reached in the amount of $490,000. The settlement is scheduled to be approved by the bankruptcy court on 10/18/2016. Intial review of the claims has revealed  some claims that will objected to. The objections should be scheduled for a court hearing in November 2016. It is expected the settlement amount will provide some money to partially pay the unsecured creditors.

Exhibit 8

Page: 3

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

| | |
|---|---|
| **Case Number:** 08-52080 | **Trustee:** (480270) Craig E. Wyosnick, Chapter 7 Trustee |
| **Case Name:** CHAPEAU, INC. | **Filed (f) or Converted (c):** 12/02/08 (c) |
| | **§341(a) Meeting Date:** 11/24/08 |
| **Period Ending:** 09/30/17 | **Claims Bar Date:** 03/23/09 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description** (Scheduled And Unscheduled (u) Property) Ref. # | **Petition/ Unscheduled Values** | **Estimated Net Value** (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | **Property Abandoned OA=§554(a)** | **Sale/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |

**Initial Projected Date Of Final Report (TFR):** July 1, 2015          **Current Projected Date Of Final Report (TFR):** February 1, 2017

Exhibit 9

# Form 2

Page: 1

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-52080 |
| **Case Name:** | CHAPEAU, INC. |
| **Taxpayer ID #:** | **-***1831 |
| **Period Ending:** | 09/30/17 |

| | |
|---|---|
| **Trustee:** | Craig E. Wyosnick, Chapter 7 Trustee (480270) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****78-65 - Money Market Account |
| **Blanket Bond:** | $1,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Money Market Account Balance |
|---|---|---|---|---|---|---|---|
| 12/06/08 | {9999} | metal solutions | | 1130-000 | 156.00 | | 156.00 |
| 12/06/08 | {9999} | electra therm | | 1130-000 | 6,437.62 | | 6,593.62 |
| 12/15/08 | | To Account #********7866 | | 9999-000 | | 6,593.62 | 0.00 |
| 12/31/08 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.1000% | 1270-000 | 0.12 | | 0.12 |
| 01/04/09 | {9999} | mark wynar | | 1130-000 | 9.30 | | 9.42 |
| 01/04/09 | {9999} | silver state stainless, inc | | 1130-000 | 69.58 | | 79.00 |
| 01/04/09 | {9999} | wells fargo bank | dividend payment | 1130-000 | 113.88 | | 192.88 |
| 01/04/09 | {9999} | kelly Macdonald | | 1130-000 | 643.55 | | 836.43 |
| 01/04/09 | {9999} | 1211658 alberta ltd | | 1130-000 | 1,500.00 | | 2,336.43 |
| 01/09/09 | | To Account #********7866 | | 9999-000 | | 2,336.43 | 0.00 |
| 01/20/09 | {9999} | Guy  Archbold | cobra payment | 1130-000 | 632.03 | | 632.03 |
| 01/20/09 | {9999} | Honeywell | | 1130-000 | 1,889.38 | | 2,521.41 |
| 01/20/09 | {9997} | Nevada State Bank | | 1129-000 | 885.50 | | 3,406.91 |
| 01/20/09 | {9999} | Kelly Mcdonald | cobra repayment | 1130-000 | 645.33 | | 4,052.24 |
| 01/20/09 | {9999} | National Electrical Benefit Fund | overpayment of union fees | 1130-000 | 3,236.80 | | 7,289.04 |
| 01/22/09 | | To Account #********7866 | deposit should have been made to #66 | 9999-000 | | 7,289.04 | 0.00 |
| 01/26/09 | {9999} | Debit: Deposited Item Return Debit | NSF: Kelly MacDonald deposited 01/04/09 | 1130-000 | -643.55 | | -643.55 |
| 01/27/09 | | From Account #********7866 | transfer to cover bounced checked | 9999-000 | 643.55 | | 0.00 |
| 01/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.01 | | 0.01 |
| 02/20/09 | | To Account #********7866 | | 9999-000 | | 0.01 | 0.00 |
| 05/10/09 | | From Account #********7866 | | 9999-000 | 16,556.04 | | 16,556.04 |
| 05/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.42 | | 16,556.46 |
| 06/10/09 | | To Account #********7866 | | 9999-000 | | 47.55 | 16,508.91 |
| 06/12/09 | | To Account #********7866 | | 9999-000 | | 679.45 | 15,829.46 |
| 06/16/09 | {9993} | Travelers Insurance | | 1290-000 | 25,483.40 | | 41,312.86 |
| 06/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.12 | | 41,313.98 |
| 07/24/09 | | To Account #********7869 | | 9999-000 | | 25,483.40 | 15,830.58 |
| 07/24/09 | | To Account #********7866 | | 9999-000 | | 50.00 | 15,780.58 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 1.46 | | 15,782.04 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.66 | | 15,782.70 |
| 09/03/09 | | To Account #********7866 | to pay simplex bill that occurred in 1/09 | 9999-000 | | 322.42 | 15,460.28 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.63 | | 15,460.91 |
| 10/14/09 | 1001 | California Franchise Tax Board | 09 corp taxes due acct #1421127 | 2690-000 | | 252.00 | 15,208.91 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.62 | | 15,209.53 |
| 11/02/09 | | To Account #********7866 | paychex, Inc.year end tax forms filing fee | 9999-000 | | 481.00 | 14,728.53 |
| 11/19/09 | {9994} | Duhig And Co. Inc. | | 1241-000 | 10,645.26 | | 25,373.79 |
| 11/19/09 | {9994} | Duhig And Co, Inc. | Reversed Deposit 100007 1 | 1241-000 | -10,645.26 | | 14,728.53 |
| | | | Subtotals : | | $58,263.45 | $43,534.92 | |

{} Asset reference(s)

Printed: 09/30/2017 04:25 PM  V.13.30

Exhibit 9

# Form 2

Page: 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| Case Number: | 08-52080 |
| Case Name: | CHAPEAU, INC. |
| Taxpayer ID #: | **-***1831 |
| Period Ending: | 09/30/17 |

| | |
|---|---|
| Trustee: | Craig E. Wyosnick, Chapter 7 Trustee (480270) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****78-65 - Money Market Account |
| Blanket Bond: | $1,000,000.00   (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at  0.0500% | 1270-000 | 0.62 | | 14,729.15 |
| 12/29/09 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is  0.0500% | 1270-000 | 0.56 | | 14,729.71 |
| 12/29/09 | | To Account #*******7866 | refund of  excess operating funds provided by Teffco | 9999-000 | | 14,729.71 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 58,264.63 | 58,264.63 | $0.00 |
| Less: Bank Transfers | 17,199.59 | 58,012.63 | |
| **Subtotal** | 41,065.04 | 252.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$41,065.04** | **$252.00** | |

Exhibit 9

# Form 2

Page: 3

## Cash Receipts And Disbursements Record

**Case Number:** 08-52080
**Case Name:** CHAPEAU, INC.

**Taxpayer ID #:** **-***1831
**Period Ending:** 09/30/17

**Trustee:** Craig E. Wyosnick, Chapter 7 Trustee (480270)
**Bank Name:** JPMORGAN CHASE BANK, N.A.
**Account:** ***-*****78-67 - Checking Account
**Blanket Bond:** $1,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/15/08 | | From Account #*******7866 | | 9999-000 | 236,962.13 | | 236,962.13 |
| 12/15/08 | | To Account #*******7866 | | 9999-000 | | 50,000.00 | 186,962.13 |
| 12/15/08 | 101 | A-1 Security | acct # 793123014249 | 6950-000 | | 32.95 | 186,929.18 |
| 12/15/08 | 102 | Beck, Paul | expense reimbursement | 6950-000 | | 199.64 | 186,729.54 |
| 12/15/08 | 103 | Fowkes, Kirk | expense reimbursement | 6950-000 | | 3,175.44 | 183,554.10 |
| 12/15/08 | 104 | Met Life | acct#km05596417-0001 | 6950-000 | | 590.00 | 182,964.10 |
| 12/15/08 | 105 | State of Nevada- Taxation<br>Department | Acct # 1002328284 | 6950-000 | | 402.94 | 182,561.16 |
| 12/15/08 | 106 | Noble Image | acct #11212008 | 6950-000 | | 95.00 | 182,466.16 |
| 12/15/08 | 107 | UPS | invoice #00002957r7478 | 6950-000 | | 33.29 | 182,432.87 |
| 12/15/08 | 108 | Wells Fargo Bank | acct # 7142637391 | 6950-000 | | 420.43 | 182,012.44 |
| 12/15/08 | 109 | Cummins West | invoice #'s 99-55654,11-71404,11-71401 | 6950-000 | | 18,588.19 | 163,424.25 |
| 12/15/08 | 110 | Amerigas | acct#0500029408 | 6950-000 | | 141.22 | 163,283.03 |
| 12/15/08 | 111 | Evans, Godfrey | expense reimbursement | 6950-000 | | 2,270.32 | 161,012.71 |
| 12/15/08 | 112 | Sprint Wireless | Acct #306015118 | 6950-000 | | 1,157.22 | 159,855.49 |
| 12/15/08 | 113 | Airgas NCN | Acct# sxg83 | 6950-000 | | 447.72 | 159,407.77 |
| 12/15/08 | 114 | Network Design Assoc., Inc. | invoice # 45282,45231,45319 | 6950-000 | | 1,282.50 | 158,125.27 |
| 12/15/08 | 115 | Waste Management | acct#101-0027084-1167-9 | 6950-000 | | 133.44 | 157,991.83 |
| 12/15/08 | 116 | Waste Management | acct# 101-0027085-116 | 6950-000 | | 45.90 | 157,945.93 |
| 12/15/08 | 117 | Verizon Wireless | acct#0083321752689 | 6950-000 | | 89.99 | 157,855.94 |
| 12/15/08 | 118 | UA Local | acct #21270.00 | 6950-000 | | 2,093.67 | 155,762.27 |
| 12/15/08 | 119 | Beck, Paul | expense reimbursement | 6950-000 | | 897.19 | 154,865.08 |
| 12/15/08 | 120 | UA Local | acct #21270.00 | 6950-000 | | 629.10 | 154,235.98 |
| 12/15/08 | 121 | Beck, Paul | expense reimbursement | 6950-000 | | 180.45 | 154,055.53 |
| 12/15/08 | 122 | La Monica Properties | invoice #217 and311 | 6950-000 | | 24,598.46 | 129,457.07 |
| 12/15/08 | 123 | Bragg Crane | po#2204 | 6950-000 | | 1,102.40 | 128,354.67 |
| 12/15/08 | 124 | Ron Sprinkles | publication expense | 6950-000 | | 175.00 | 128,179.67 |
| 12/15/08 | 125 | Dedicated Central | acct# demars6868 | 6950-000 | | 298.00 | 127,881.67 |
| 12/15/08 | 126 | AT&T CC | acct3 775-246-3609-782-3 | 6950-000 | | 17.74 | 127,863.93 |
| 12/15/08 | 127 | AT&T DSL | acct# 831-000-0042-462 | 6950-000 | | 16.55 | 127,847.38 |
| 12/15/08 | 128 | AT&T EDH - 9143 | acct#1532243 | 6950-000 | | 1,267.09 | 126,580.29 |
| 12/15/08 | 129 | AT&T 206 | acct#831-000-0574-206 | 6950-000 | | 1,156.41 | 125,423.88 |
| 12/15/08 | 130 | O1 Communications, Inc. | acct#0550372 | 6950-000 | | 8,626.75 | 116,797.13 |
| 12/15/08 | 131 | Harco Manufacturing Co. | Invoice #27983 | 6950-000 | | 1,594.87 | 115,202.26 |
| 12/15/08 | 132 | Hartford | acct#76-10642806 | 6950-000 | | 31,376.00 | 83,826.26 |
| 12/15/08 | 133 | Industrial Logistics Trans. | po#2207 | 6950-000 | | 2,000.00 | 81,826.26 |
| 12/16/08 | 134 | Umpqua Bank | returned check repayment | 6950-000 | | 77,671.11 | 4,155.15 |

Subtotals :  $236,962.13  $232,806.98

Exhibit 9

# Form 2

Page: 4

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| Case Number: | 08-52080 | |
| Case Name: | CHAPEAU, INC. | |
| | | |
| Taxpayer ID #: | **-***1831 | |
| Period Ending: | 09/30/17 | |

| | |
|---|---|
| Trustee: | Craig E. Wyosnick, Chapter 7 Trustee (480270) |
| Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Account: | ***-*****78-67 - Checking Account |
| Blanket Bond: | $1,000,000.00  (per case limit) |
| Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/19/08 | 135 | Ranson Roser | Payroll for 12/01/08 | 6950-000 | | 3,993.44 | 161.71 |
| 01/27/09 | | To Account #*******7866 | | 9999-000 | | 161.71 | 0.00 |

| | | | |
|---|---|---|---|
| ACCOUNT TOTALS | 236,962.13 | 236,962.13 | $0.00 |
| Less: Bank Transfers | 236,962.13 | 50,161.71 | |
| **Subtotal** | **0.00** | **186,800.42** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$0.00** | **$186,800.42** | |

Printed: 09/30/2017 04:25 PM    V.13.30

Exhibit 9

# Form 2

Page: 5

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case Number:** | 08-52080 | **Trustee:** | Craig E. Wyosnick, Chapter 7 Trustee (480270) |
| **Case Name:** | CHAPEAU, INC. | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| | | **Account:** | ***-*****78-68 - Checking Account-fsa &401 |
| **Taxpayer ID #:** | **-***1831 | **Blanket Bond:** | $1,000,000.00  (per case limit) |
| **Period Ending:** | 09/30/17 | **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/17/08 | | From Account #********7866 | 401k and fsa pre chp7 and 12/14/08 payroll | 9999-000 | 14,147.26 | | 14,147.26 |
| 12/29/08 | | From Account #********7866 | fsa dependent care pre chp 7 deductions | 9999-000 | 499.98 | | 14,647.24 |
| 12/29/08 | | From Account #********7866 | 12/14/08 paycheck garnishment | 9999-000 | 1,688.52 | | 16,335.76 |
| 12/29/08 | | From Account #********7866 | 12/28/08 payroll garnishment | 9999-000 | 1,338.44 | | 17,674.20 |
| 12/29/08 | | From Account #********7866 | 12/28/08 payroll 401 and fsa | 9999-000 | 6,534.60 | | 24,208.80 |
| 12/30/08 | | From Account #********7866 | dep fsa deduction for 12/14/08 payroll | 9999-000 | 158.12 | | 24,366.92 |
| 12/30/08 | | From Account #********7866 | 401k loan deduction for 12/14/08 payroll | 9999-000 | 542.82 | | 24,909.74 |
| 12/30/08 | | From Account #********7866 | dep fsa deduction for 12/31/08 payroll | 9999-000 | 138.59 | | 25,048.33 |
| 12/30/08 | | From Account #********7866 | 401k loan deduction for 12/31/08 | 9999-000 | 542.82 | | 25,591.15 |
| 12/30/08 | 101 | Paychex-HRS Client Service Center | 401k payment for 12/14/08 and 12/31/08 payroll | 2690-000 | | 14,977.46 | 10,613.69 |
| 01/07/09 | 102 | Paychex, Inc. | garnishment reimbursement | 2690-000 | | 3,026.96 | 7,586.73 |
| 01/13/09 | | From Account #********7866 | 1/14/09 payroll 401k, 401k loan and union vaction deductions | 9999-000 | 9,799.67 | | 17,386.40 |
| 01/13/09 | | From Account #********7866 | psa check bounced for employee james mettling that was not included on 12/17/08 fsa report frm paychex, inc. | 9999-000 | 600.00 | | 17,986.40 |
| 01/14/09 | 103 | Michael Bryant | reimbursement for bounced fsa expenses | 2690-000 | | 277.76 | 17,708.64 |
| 01/16/09 | | From Account #********7866 | bounced fsa ck for Mark Wynar that was not 12/17/08 paychex report-ck dated 12/16/08 | 9999-000 | 20.00 | | 17,728.64 |
| 01/16/09 | 104 | Mark Wynar | bounced fsa ck#100020 for Mark Wynar | 2690-000 | | 20.00 | 17,708.64 |
| 01/19/09 | | From Account #********7866 | additional 401k deduction on 1/14/09 payroll | 9999-000 | 1,718.48 | | 19,427.12 |
| 01/19/09 | | From Account #********7866 | 1/21/09 payroll union vaction deductions | 9999-000 | 1,114.82 | | 20,541.94 |
| 01/19/09 | 105 | James Mettling | Reimbursement of bounced fsa check | 2690-000 | | 600.00 | 19,941.94 |
| 01/19/09 | 106 | Paychex-HRS Client Service Center | 1/14/09 payroll 401k deductions | 2690-000 | | 11,518.15 | 8,423.79 |
| 01/19/09 | 107 | James Mettling | 12/31/08 fsa plan year expense reimbursement | 2690-000 | | 85.20 | 8,338.59 |
| 01/19/09 | 108 | Paula Murray | 12/31/08 fsa plan expense reimbursement | 2690-000 | | 87.38 | 8,251.21 |
| 01/22/09 | 109 | Ron Panich | Fsa medical reimbursement for 12/31/08 plan year | 2690-000 | | 2,372.00 | 5,879.21 |
| 01/26/09 | | From Account #********7866 | 1/28/09 401k loan andunion vaction deductions | 9999-000 | 1,685.54 | | 7,564.75 |
| 01/26/09 | 110 | Will Winkler | medical fsa reimbursement | 2690-000 | | 250.00 | 7,314.75 |
| 01/26/09 | 111 | Beck, Paul | fsa reimbursement | 2690-000 | | 1,227.24 | 6,087.51 |
| 02/03/09 | | From Account #********7866 | 2/2/09 payroll union vaction total | 9999-000 | 1,095.80 | | 7,183.31 |
| 02/03/09 | 112 | Will Winkler | fsa dependent care reimbursement | 2690-000 | | 500.00 | 6,683.31 |
| 02/09/09 | | To Account #********7866 | cover payroll for late paycheck for tim mcgough | 9999-000 | | 384.00 | 6,299.31 |
| 02/10/09 | | From Account #********7866 | restate for $384 transfer on 2/9/09 | 9999-000 | 384.00 | | 6,683.31 |
| 02/18/09 | | To Account #********7866 | pay last union bill | 9999-000 | | 6,683.31 | 0.00 |

| | | |
|---|---|---|
| Subtotals : | $42,009.46 | $42,009.46 |

Exhibit 9

# Form 2

Page: 6

## Cash Receipts And Disbursements Record

| Case Number: | 08-52080 | | Trustee: | Craig E. Wyosnick, Chapter 7 Trustee (480270) |
|---|---|---|---|---|
| Case Name: | CHAPEAU, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****78-68 - Checking Account-fsa &401 |
| Taxpayer ID #: | **-***1831 | | Blanket Bond: | $1,000,000.00   (per case limit) |
| Period Ending: | 09/30/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | ACCOUNT TOTALS | | 42,009.46 | 42,009.46 | $0.00 |
| | | | Less: Bank Transfers | | 42,009.46 | 7,067.31 | |
| | | | **Subtotal** | | **0.00** | **34,942.15** | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | **$0.00** | **$34,942.15** | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 7

## Cash Receipts And Disbursements Record

| Case Number: | 08-52080 | | Trustee: | Craig E. Wyosnick, Chapter 7 Trustee (480270) |
|---|---|---|---|---|
| Case Name: | CHAPEAU, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****78-66 - Checking Account |
| Taxpayer ID #: | **-***1831 | | Blanket Bond: | $1,000,000.00  (per case limit) |
| Period Ending: | 09/30/17 | | Separate Bond: | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| 12/11/08 | {9999} | mark mason | Teffco fees( 11/08 )transferred in for cogeneration agreement | 1130-000 | 27,513.84 | | 27,513.84 |
| 12/12/08 | 101 | Travelers Insurance | Chapeau, Inc insurance premium | 6950-000 | | 2,805.72 | 24,708.12 |
| 12/12/08 | 102 | Reliance Metal Center | Chapeau, Inc. | 2690-000 | | 423.00 | 24,285.12 |
| 12/12/08 | 103 | Central Cal Metals | Chapeau, Inc | 2690-000 | | 1,340.00 | 22,945.12 |
| 12/12/08 | 104 | Pacificare | acct# 10117273 &10192169 | 6950-000 | | 7,745.89 | 15,199.23 |
| 12/12/08 | 105 | Saint Mary's | invoice # 120108-192385 | 2690-000 | | 7,404.42 | 7,794.81 |
| 12/15/08 | {9998} | wells fargo bank | wire transfer of bank balnce as of 12/2/08 | 1129-000 | 378,675.47 | | 386,470.28 |
| 12/15/08 | | gfa phf systems na, inc | Reversing out Dis. Adjustment #3 for incorrect amount | 2690-000 | | -3,100.47 | 389,570.75 |
| 12/15/08 | | From Account #********7865 | | 9999-000 | 6,593.62 | | 396,164.37 |
| 12/15/08 | | From Account #********7867 | | 9999-000 | 50,000.00 | | 446,164.37 |
| 12/15/08 | | To Account #********7867 | | 9999-000 | | 236,962.13 | 209,202.24 |
| 12/15/08 | 106 | PG&E | acct#0526201788-1 | 2690-000 | | 683.89 | 208,518.35 |
| 12/15/08 | 107 | Charter Communications | acct#8354110020140127 | 2690-000 | | 149.99 | 208,368.36 |
| 12/15/08 | 108 | Hartford | acct #76-10642806 | 2690-000 | | 10,420.35 | 197,948.01 |
| 12/15/08 | 109 | WebEx | acct #125628 | 6950-000 | | 1,026.42 | 196,921.59 |
| 12/15/08 | 110 | Jennifer Kelly | expense reimbursement | 2690-000 | | 161.58 | 196,760.01 |
| 12/15/08 | 111 | AT&T 206 | acct#8288683861 | 2690-000 | | 1,140.86 | 195,619.15 |
| 12/15/08 | 112 | AT&T CC | acct#7752468111-997-7 | 6950-000 | | 340.35 | 195,278.80 |
| 12/15/08 | | gfa phf systems na, inc | | 2690-000 | | 3,100.47 | 192,178.33 |
| 12/15/08 | | gfa phf systems na, inc. | | 2690-000 | | 3,100.84 | 189,077.49 |
| 12/16/08 | 113 | International Sureties, Ltd. | craig's bond #016030865 | 2300-000 | | 53.80 | 189,023.69 |
| 12/16/08 | 114 | Paychex, Inc. | invoice #158430 | 2690-000 | | 381.64 | 188,642.05 |
| 12/16/08 | 115 | Pdm Steel | acct #803466 | 2690-000 | | 1,665.86 | 186,976.19 |
| 12/16/08 | 116 | A-L Sierra Welding | acct#08700 | 2690-000 | | 376.41 | 186,599.78 |
| 12/16/08 | 117 | Gina Runstadler | reimbursement to turn on phone edh-at&tacct#9169398700 | 6950-000 | | 582.12 | 186,017.66 |
| 12/16/08 | | Paychex, Inc. | 12/17/08 PAYROLL-WIRE TRANSFER | 2690-000 | | 92,334.75 | 93,682.91 |
| 12/17/08 | | To Account #********7868 | 401k and fsa pre chp7 and 12/14/08 payroll | 9999-000 | | 14,147.26 | 79,535.65 |
| 12/17/08 | 118 | Wedco, Inc. | po order #2217 | 2690-000 | | 3,554.91 | 75,980.74 |
| 12/17/08 | 119 | Insight Industries | Po#2213 | 2690-000 | | 1,310.00 | 74,670.74 |
| 12/19/08 | 120 | Buckeye Fasteners | po # 2219 | 2690-000 | | 78.00 | 74,592.74 |
| 12/19/08 | 121 | Ranson Roser | payroll for we 12/15/08 | 2690-000 | | 3,993.49 | 70,599.25 |
| 12/19/08 | 122 | Michael Bryant | employee expense reimbursement - pre chp 7 | 6950-000 | | 277.88 | 70,321.37 |
| 12/19/08 | 123 | Johnson Bearing | po # 2220 | 2690-000 | | 68.75 | 70,252.62 |
| 12/19/08 | 124 | Travelers Insurance | 5309M164-810 | 6950-000 | | 537.70 | 69,714.92 |

Subtotals :   $462,782.93   $393,068.01

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-52080 |
| **Case Name:** | CHAPEAU, INC. |
| **Taxpayer ID #:** | **-***1831 |
| **Period Ending:** | 09/30/17 |

| | |
|---|---|
| **Trustee:** | Craig E. Wyosnick, Chapter 7 Trustee (480270) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****78-66 - Checking Account |
| **Blanket Bond:** | $1,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/19/08 | 125 | Travelers Insurance | 5309M164-810 | 6950-000 | | 537.70 | 69,177.22 |
| 12/19/08 | 126 | Travelers Insurance | 5309M164-Ex | 6950-000 | | 2,011.20 | 67,166.02 |
| 12/19/08 | 127 | Travelers Insurance | 5309M164-Ex | 6950-000 | | 2,021.20 | 65,144.82 |
| 12/22/08 | 128 | Beck, Paul | employee reimbursement | 2690-000 | | 1,839.69 | 63,305.13 |
| 12/22/08 | 129 | Mayflower Transit, LLC | employee moving expenses Acct #082591001_01 | 6950-000 | | 4,272.74 | 59,032.39 |
| 12/22/08 | 130 | Beck, Paul | employee expenses | 6950-000 | | 514.59 | 58,517.80 |
| 12/22/08 | 131 | Carbon Copy | invoice # 167193 | 6950-000 | | 137.45 | 58,380.35 |
| 12/22/08 | 132 | Estes Express Line | acct #0226388 | 6950-000 | | 107.69 | 58,272.66 |
| 12/22/08 | 133 | Alhambra | acct #28850946373184 & 32762966042085 | 6950-000 | | 778.16 | 57,494.50 |
| 12/22/08 | 134 | Premiere Global Services | Acct # 404077 | 6950-000 | | 1,340.16 | 56,154.34 |
| 12/22/08 | 135 | UPS | Invoice # 00002957r7498 | 6950-000 | | 31.95 | 56,122.39 |
| 12/22/08 | 136 | A-L Sierra Welding | invoice #16399 | 6950-000 | | 193.00 | 55,929.39 |
| 12/23/08 | {9995} | Mark Mason | operating funds transferred in | 1290-000 | 105,000.00 | | 160,929.39 |
| 12/29/08 | | To Account #*******7868 | fsa dependent care pre chp 7 deductions | 9999-000 | | 499.98 | 160,429.41 |
| 12/29/08 | | To Account #*******7868 | 12/14/08 paycheck garnishment | 9999-000 | | 1,688.52 | 158,740.89 |
| 12/29/08 | | To Account #*******7868 | 12/28/08 payroll garnismnent | 9999-000 | | 1,338.44 | 157,402.45 |
| 12/29/08 | | To Account #*******7868 | 12/28/08 payroll 401 and fsa | 9999-000 | | 6,534.60 | 150,867.85 |
| 12/30/08 | | To Account #*******7868 | dep fsa deduction for 12/14/08 payroll | 9999-000 | | 158.12 | 150,709.73 |
| 12/30/08 | | To Account #*******7868 | 401k loan deduction for 12/14/08 payroll | 9999-000 | | 542.82 | 150,166.91 |
| 12/30/08 | | To Account #*******7868 | dep fsa deduction for 12/31/08 payroll | 9999-000 | | 138.59 | 150,028.32 |
| 12/30/08 | | To Account #*******7868 | 401k loan deduction for 12/31/08 | 9999-000 | | 542.82 | 149,485.50 |
| 12/30/08 | 137 | Dedicated Central | Cust # 2008-11-25demars6868 | 2690-000 | | 323.00 | 149,162.50 |
| 12/30/08 | 138 | La Monica Properties | 12/08 carson city rent and utilities | 2690-000 | | 24,333.38 | 124,829.12 |
| 12/30/08 | | Paychex, Inc. | wire transfer for 12/28/08 payroll | 2690-000 | | 81,189.13 | 43,639.99 |
| 01/02/09 | 139 | TeLLan One | invoice #12132- acct #9169398700 | 2690-000 | | 470.32 | 43,169.67 |
| 01/02/09 | 140 | James Taylor | 401k plan payment error | 2990-000 | | 44.18 | 43,125.49 |
| 01/02/09 | 141 | Gina Runstadler | final payroll | 2690-000 | | 1,317.38 | 41,808.11 |
| 01/07/09 | 142 | Beck, Paul | employee expense reimbursement | 2690-000 | | 2,437.95 | 39,370.16 |
| 01/07/09 | 143 | JLM Supply | Po #2221, quote # 1015522-0000-01 | 2690-000 | | 135.75 | 39,234.41 |
| 01/07/09 | 144 | Paychex, Inc. | paroll service cost for 12/28/08 payroll - invoice 159590 | 2690-000 | | 406.64 | 38,827.77 |
| 01/09/09 | | From Account #*******7865 | | 9999-000 | 2,336.43 | | 41,164.20 |
| 01/09/09 | 145 | Southwest Gas  Corporation | Accts #241-1195178-004,2411073654-005,2411100 050-008 | 2690-000 | | 3,064.32 | 38,099.88 |
| 01/09/09 | 146 | NVEnergy | acct | 2690-000 | | 2,895.80 | 35,204.08 |

| | | | | Subtotals : | $107,336.43 | $141,847.27 | |

Exhibit 9

# Form 2

Page: 9

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-52080 | |
| **Case Name:** | CHAPEAU, INC. | |
| **Taxpayer ID #:** | **-***1831 | |
| **Period Ending:** | 09/30/17 | |

| | |
|---|---|
| **Trustee:** | Craig E. Wyosnick, Chapter 7 Trustee (480270) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****78-66 - Checking Account |
| **Blanket Bond:** | $1,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Trans. Date | {Ref #} / Check # | Paid To / Received From | Description of Transaction | T-Code | Receipts $ | Disbursements $ | Checking Account Balance |
| | | | #1000069303404557428,1000069303404553 641,1000069303404553880 | | | | |
| 01/09/09 | 147 | PG&E | acct # 05260201788-1 | 2690-000 | | 861.31 | 34,342.77 |
| 01/09/09 | 148 | Waste Management | Acct # 1010027085-1167-6 and 1010027084-1167-9 | 2690-000 | | 305.16 | 34,037.61 |
| 01/09/09 | 149 | Alhambra | acct # 32462966042085 | 2690-000 | | 42.73 | 33,994.88 |
| 01/09/09 | 150 | Travelers Insurance | acct #3440X2133 | 2690-000 | | 2,548.90 | 31,445.98 |
| 01/09/09 | 151 | Met Life | acct 3 km0596471-0001 | 2690-000 | | 813.50 | 30,632.48 |
| 01/09/09 | 152 | Saint Mary's | acct#nma04307 | 2690-000 | | 9,455.22 | 21,177.26 |
| 01/09/09 | 153 | Pacificare | acct 10192169 and 920sz7000001 | 2690-000 | | 8,861.29 | 12,315.97 |
| 01/09/09 | 154 | AT&T | acct # 8310000574206 | 2690-000 | | 24.36 | 12,291.61 |
| 01/09/09 | 155 | AT&T | acct# 91693987001775 | 2690-000 | | 320.46 | 11,971.15 |
| 01/09/09 | 156 | AT&T | acct #828683861 | 2690-000 | | 1,292.38 | 10,678.77 |
| 01/09/09 | 157 | AT&T | acct # 7752468111-997-7 | 6950-000 | | 606.66 | 10,072.11 |
| 01/09/09 | 158 | AT&T | acct # 7752468111-997-7 | 2690-000 | | 334.84 | 9,737.27 |
| 01/09/09 | 159 | Noble Image | invoice #12102008 & 12012024 | 2690-000 | | 184.85 | 9,552.42 |
| 01/09/09 | 160 | Nevada Blue, Ltd | PO 2226 | 2690-000 | | 456.64 | 9,095.78 |
| 01/09/09 | 161 | The Sherwin Williams Co. | Po # 2225 | 2690-000 | | 142.08 | 8,953.70 |
| 01/09/09 | 162 | RCL&Associates | invoice #12p29-PO#2224 | 2690-000 | | 1,023.14 | 7,930.56 |
| 01/09/09 | 163 | A-L Sierra Welding | Po#2222 | 2690-000 | | 361.88 | 7,568.68 |
| 01/09/09 | 164 | UPS | Invioce # 00002957r7518 &00002957r7528 | 2690-000 | | 156.78 | 7,411.90 |
| 01/09/09 | 165 | De Lage Landen Financial Services | acct#475675 | 6950-000 | | 394.61 | 7,017.29 |
| 01/09/09 | 166 | De Lage Landen Financial Services | acct#475675 | 2690-000 | | 760.55 | 6,256.74 |
| 01/09/09 | 167 | Jennifer Kelly | expense reimbursement | 2690-000 | | 399.24 | 5,857.50 |
| 01/09/09 | 168 | WebEx | invoice # 2755284 | 2690-000 | | 915.00 | 4,942.50 |
| 01/09/09 | 169 | Charter Communications | Acct # 8354110020140127 | 2690-000 | | 481.91 | 4,460.59 |
| 01/09/09 | 170 | Josh Bisset | expense reimbursement | 2690-000 | | 45.38 | 4,415.21 |
| 01/09/09 | 171 | Donald Brawner | expense reimbursement | 2690-000 | | 393.52 | 4,021.69 |
| 01/13/09 | {9995} | Mark Mason | Operating funds Transferred in | 1290-000 | 100,000.00 | | 104,021.69 |
| 01/13/09 | | To Account #*******7868 | 1/14/09 payroll 401k, 401k loan and union vaction deductions | 9999-000 | | 9,799.67 | 94,222.02 |
| 01/13/09 | | To Account #*******7868 | psa check bounced for employee james mettling that was not included on 12/17/08 fsa report frm paychex, inc. | 9999-000 | | 600.00 | 93,622.02 |
| 01/13/09 | | Paychex, Inc. | wire transfer for 1/14/09 payroll and garnishment expenses | 2690-000 | | 89,974.24 | 3,647.78 |
| 01/14/09 | | Atec/ | | | 0.00 | | 3,647.78 |

| | | | Subtotals : | $100,000.00 | $131,556.30 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-52080 | |
| **Case Name:** | CHAPEAU, INC. | |
| **Taxpayer ID #:** | **-***1831 | |
| **Period Ending:** | 09/30/17 | |

| | |
|---|---|
| **Trustee:** | Craig E. Wyosnick, Chapter 7 Trustee (480270) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****78-66 - Checking Account |
| **Blanket Bond:** | $1,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/14/09 | {9999} | Atec/Wilson | payment on account receivable | 1130-000 | 2,160.30 | | 5,808.08 |
| 01/14/09 | {9999} | Atec/Wilson: Correction of Deposit Amount | Atec/Wilson: Correction of Deposit Amount | 1130-000 | 2,160.33 | | 7,968.41 |
| 01/14/09 | 172 | Reliance Metal Center | po# 2229 | 2690-000 | | 704.85 | 7,263.56 |
| 01/14/09 | 173 | Reno Windustrial | po#2223 | 2690-000 | | 2,823.49 | 4,440.07 |
| 01/14/09 | {9999} | Reversal of Deposit entered in an incorrect amount | Reversal of Deposit entered in an incorrect amount | 1130-000 | -2,160.30 | | 2,279.77 |
| 01/15/09 | {9999} | DST Systems, Inc. | | 1130-000 | 79,138.64 | | 81,418.41 |
| 01/15/09 | 174 | McMaster-Carr Supply Co. | invoice#17657770 | 2690-000 | | 943.40 | 80,475.01 |
| 01/15/09 | 175 | Pdm Steel | po order#2231 | 2690-000 | | 211.62 | 80,263.39 |
| 01/15/09 | 176 | JLM Supply | po order#2230 | 2690-000 | | 159.95 | 80,103.44 |
| 01/15/09 | 177 | Reliance Metal Center | po order#2229 | 2690-000 | | 704.85 | 79,398.59 |
| 01/16/09 | | To Account #*******7868 | bounced fsa ck for Mark Wynar that was not 12/17/08 paycheck report-ck dated 12/16/08 | 9999-000 | | 20.00 | 79,378.59 |
| 01/16/09 | 178 | Fowkes, Kirk | reimbursement for expenses | 2690-000 | | 684.07 | 78,694.52 |
| 01/16/09 | 179 | Plough Electronic Supply | invoice#339836 | 6950-000 | | 603.79 | 78,090.73 |
| 01/16/09 | 180 | Pacific Coast Flange Inc. | po # 2235 | 2690-000 | | 285.00 | 77,805.73 |
| 01/16/09 | 181 | Jim Russell | reimbursement fo expenses | 2690-000 | | 658.62 | 77,147.11 |
| 01/16/09 | 182 | Wedco, Inc. | po# 2234 | 2690-000 | | 679.19 | 76,467.92 |
| 01/16/09 | 183 | A-L Sierra Welding | po#2233 | 2690-000 | | 641.43 | 75,826.49 |
| 01/16/09 | 184 | Paychex, Inc. | invoice#160937 | 2690-000 | | 419.10 | 75,407.39 |
| 01/17/09 | | Mark  Mason | wire transfer for  teffco service agreement fees and operating funds | | 28,000.00 | | 103,407.39 |
| | {9999} | | Teffco service agreements fees for 12/08 | 27,361.33 | 1130-000 | | 103,407.39 |
| | {9995} | | operating funds | 638.67 | 1290-000 | | 103,407.39 |
| 01/19/09 | | To Account #*******7868 | additional 401k deduction on 1/14/09 payroll | 9999-000 | | 1,718.48 | 101,688.91 |
| 01/19/09 | | To Account #*******7868 | 1/21/09 payroll union vaction deductions | 9999-000 | | 1,114.82 | 100,574.09 |
| 01/19/09 | 185 | James Mettling | check fees for bounced fsa check | 2690-000 | | 31.00 | 100,543.09 |
| 01/19/09 | 186 | Calif. Hydronics Corp. | Po#2237 | 2690-000 | | 504.00 | 100,039.09 |
| 01/19/09 | 187 | A&A Enterprises | Po#2236 | 2690-000 | | 200.20 | 99,838.89 |
| 01/19/09 | 188 | Western Nevada Supply | po# 2238 | 2690-000 | | 313.61 | 99,525.28 |
| 01/19/09 | 189 | Rebel Hosting | Invoice #1 | 2690-000 | | 827.75 | 98,697.53 |
| 01/20/09 | 190 | Mark  Wynar | employee expense reimbursement | 2690-000 | | 562.98 | 98,134.55 |
| 01/20/09 | 191 | Mark  Wynar | buckeye fastner order reimbursement | 2690-000 | | 78.00 | 98,056.55 |
| 01/20/09 | 192 | Reno Windustrial | PO# 2239 | 2690-000 | | 1,714.12 | 96,342.43 |

| | | Subtotals : | $109,298.97 | $16,604.32 |
|---|---|---|---|---|

Exhibit 9

# Form 2

Page: 11

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** | 08-52080 |
| **Case Name:** | CHAPEAU, INC. |
| **Taxpayer ID #:** | **-***1831 |
| **Period Ending:** | 09/30/17 |

| | |
|---|---|
| **Trustee:** | Craig E. Wyosnick, Chapter 7 Trustee (480270) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****78-66 - Checking Account |
| **Blanket Bond:** | $1,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/20/09 | 193 | Sprint Wireless | acct#306015118 | 2690-000 | | 544.43 | 95,798.00 |
| 01/20/09 | 194 | Above Board Electronics | Po #2242<br>Voided on 01/28/09 | 2690-000 | | 10.00 | 95,788.00 |
| 01/20/09 | 195 | Airgas NCN | Acct# SXG83 | 2690-000 | | 873.44 | 94,914.56 |
| 01/20/09 | | Paychex, Inc. | special union payroll for 1/21/09 | 2690-000 | | 10,984.29 | 83,930.27 |
| 01/20/09 | | Atec/ | Reversed Deposit Adj. 11 | | 0.00 | | 83,930.27 |
| 01/22/09 | {9999} | Matthew Mcauliffe | ss trim 6 x12 hood | 1130-000 | 200.00 | | 84,130.27 |
| 01/22/09 | | From Account #********7865 | deposit should have been made to #66 | 9999-000 | 7,289.04 | | 91,419.31 |
| 01/22/09 | 196 | Carson City Locksmith, Inc. | po # 2243 | 2690-000 | | 125.00 | 91,294.31 |
| 01/22/09 | 197 | Calif. Hydronics Corp. | po # 2241 | 2690-000 | | 13,965.00 | 77,329.31 |
| 01/22/09 | 198 | A-L Sierra Welding | po# 2244 | 2690-000 | | 216.46 | 77,112.85 |
| 01/22/09 | 199 | Amanda America Inc. | Po# 2218 | 2690-000 | | 37.00 | 77,075.85 |
| 01/22/09 | 200 | Waste Management | acct # 101-0027084-1169-9<br>&101-0027085-1167-6 | 2690-000 | | 305.16 | 76,770.69 |
| 01/22/09 | 201 | Morgen Pulcin | expense reimbursement | 2690-000 | | 527.45 | 76,243.24 |
| 01/22/09 | 202 | Beck, Paul | expense reimbursement | 2690-000 | | 2,183.24 | 74,060.00 |
| 01/22/09 | 203 | UPS | invoice#00002957R7039 | 2690-000 | | 72.76 | 73,987.24 |
| 01/22/09 | 204 | Wells Fargo Bank | acct# 5713373289 | 2690-000 | | 76.83 | 73,910.41 |
| 01/22/09 | {205} | Paychex, Inc. | 1/21/09 payroll expenses | 2690-000 | | 415.30 | 73,495.11 |
| 01/23/09 | 206 | Duhig and Co, Inc. | po # 2247 | 2690-000 | | 6,216.65 | 67,278.46 |
| 01/26/09 | {9999} | Stero | | 1130-000 | 663.00 | | 67,941.46 |
| 01/26/09 | {9995} | Mark Mason | 1/26/09 wire transfer | 1290-000 | 55,000.00 | | 122,941.46 |
| 01/26/09 | | To Account #********7868 | 1/28/09 401k loan andunion vaction deductions | 9999-000 | | 1,685.54 | 121,255.92 |
| 01/26/09 | 207 | Plumbers & Pipefitters | invoice # 10-15-08A & 10-15-08B | 6950-000 | | 961.08 | 120,294.84 |
| 01/26/09 | 208 | Ranson Roser | expenses reimbursement<br>Voided on 05/03/09 | 2690-000 | | 340.76 | 119,954.08 |
| 01/26/09 | 209 | Western Nevada Supply | po# 2252 | 2690-000 | | 286.26 | 119,667.82 |
| 01/26/09 | 210 | Coast Aluminum & Architectural Inc. | po# 2251 | 2690-000 | | 966.59 | 118,701.23 |
| 01/26/09 | 211 | Western Nevada Supply | po# 2245 | 2690-000 | | 1,008.25 | 117,692.98 |
| 01/26/09 | 212 | Will Winkler | expense reimbursement | 2690-000 | | 31.78 | 117,661.20 |
| 01/26/09 | 213 | Michael Demarsi | expense reimbursement | 2690-000 | | 2,230.52 | 115,430.68 |
| 01/26/09 | 214 | Valley Rubber & Gasket Co, Inc. | po#2248 | 2690-000 | | 111.96 | 115,318.72 |
| 01/26/09 | 215 | Pdm Steel | po# 2250 | 2690-000 | | 211.62 | 115,107.10 |
| 01/26/09 | 216 | The Sherwin Williams Co. | po# 2249 | 2690-000 | | 236.76 | 114,870.34 |
| 01/26/09 | 217 | Wedco, Inc. | po 2253 | 2690-000 | | 2,814.21 | 112,056.13 |
| 01/26/09 | 218 | Pdm Steel | po#2254 | 2690-000 | | 64.92 | 111,991.21 |
| 01/26/09 | 219 | A-L Sierra Welding | po#2255 | 2690-000 | | 283.65 | 111,707.56 |

| | Subtotals : | $63,152.04 | $47,786.91 |
|---|---|---|---|

Exhibit 9

# Form 2

Page: 12

## Cash Receipts And Disbursements Record

| Case Number: | 08-52080 | | Trustee: | Craig E. Wyosnick, Chapter 7 Trustee (480270) |
| Case Name: | CHAPEAU, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****78-66 - Checking Account |
| Taxpayer ID #: | **-***1831 | | Blanket Bond: | $1,000,000.00  (per case limit) |
| Period Ending: | 09/30/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 01/27/09 | | From Account #********7867 | | 9999-000 | 161.71 | | 111,869.27 |
| 01/27/09 | | To Account #********7865 | transfer to cover bounced checked | 9999-000 | | 643.55 | 111,225.72 |
| 01/27/09 | 220 | A&A Enterprises | po#2256 | 2690-000 | | 701.25 | 110,524.47 |
| 01/27/09 | | Paychex, Inc. | 1/28/09 payroll and garnishment wire transfer | 2690-000 | | 106,000.38 | 4,524.09 |
| 01/28/09 | 194 | Above Board Electronics | Po #2242 | 2690-000 | | -10.00 | 4,534.09 |
| | | | Voided: check issued on 01/20/09 | | | | |
| 01/28/09 | 221 | Above Board Electronics | po# 2242 | 2690-000 | | 10.00 | 4,524.09 |
| 01/28/09 | 222 | Ron Panich | expense reimbursement | 2690-000 | | 3,094.64 | 1,429.45 |
| 02/02/09 | {9995} | Mark Mason | funding requirement | 1290-000 | 170,000.00 | | 171,429.45 |
| 02/02/09 | 223 | Wedco, Inc. | | 2690-000 | | 1,469.34 | 169,960.11 |
| 02/03/09 | | To Account #********7868 | 2/2/09 payroll union vaction total | 9999-000 | | 1,095.80 | 168,864.31 |
| 02/03/09 | 224 | Tim McGough | union paycheck for 2/2/09 | 2690-000 | | 867.04 | 167,997.27 |
| 02/03/09 | 225 | Jim Russell | expense reimbursement | 2690-000 | | 198.42 | 167,798.85 |
| 02/03/09 | 226 | Ron Panich | expense reimbursement | 6950-000 | | 3,464.16 | 164,334.69 |
| 02/03/09 | 227 | AT&T 206 | invoice #845281098- Pbx line | 2690-000 | | 4,201.87 | 160,132.82 |
| 02/03/09 | 228 | Mark  Wynar | expense reimbursement | 2690-000 | | 183.86 | 159,948.96 |
| 02/03/09 | 229 | Paychex, Inc. | invoice# 162239 | 2690-000 | | 408.56 | 159,540.40 |
| 02/03/09 | 230 | Cummins West | Invoices # 011-73248 & 099-56173 | 2690-000 | | 12,037.29 | 147,503.11 |
| 02/03/09 | 231 | AT&T 206 | acct # 828683861 | 2690-000 | | 1,071.84 | 146,431.27 |
| 02/03/09 | 232 | Ribeiro Development | back rent for the period 10/31/08-12/31/08 | 2690-000 | | 31,753.06 | 114,678.21 |
| 02/03/09 | 233 | Cummins West | Invoices#099-56579,011-74826, 011-74823 | 2690-000 | | 29,003.96 | 85,674.25 |
| 02/03/09 | | Paychex, Inc. | final payroll, including 1/28/09 & 2/2/09 garnishment | 2690-000 | | 83,861.42 | 1,812.83 |
| 02/09/09 | | From Account #********7868 | cover payroll for late paycheck for tim mcgough | 9999-000 | 384.00 | | 2,196.83 |
| 02/09/09 | 234 | Tim McGough | 1/21/09 and 1/28/09 payroll | 2690-000 | | 2,083.91 | 112.92 |
| 02/10/09 | {9995} | Mark Mason | operating funds transferred in | 1290-000 | 31,000.00 | | 31,112.92 |
| 02/10/09 | | To Account #********7868 | restate for $384 transfer on 2/9/09 | 9999-000 | | 384.00 | 30,728.92 |
| 02/13/09 | 235 | La Monica Properties | 12/08 and 1/09 utilities | 2690-000 | | 2,315.83 | 28,413.09 |
| 02/13/09 | 236 | Dedicated Central | Mike De marsi's internet service Voided on 04/03/09 | 2690-000 | | 576.05 | 27,837.04 |
| 02/13/09 | 237 | Paychex, Inc. | invoice # 162889 | 2690-000 | | 408.56 | 27,428.48 |
| 02/13/09 | 238 | Amanda America Inc. | sales tax owed on invoice #90381025 | 2690-000 | | 2.63 | 27,425.85 |
| 02/13/09 | 239 | Airgas NCN | invioce#102258853 | 2690-000 | | 447.72 | 26,978.13 |
| 02/13/09 | 240 | Alhambra | acct #28850946373184 | 2690-000 | | 210.54 | 26,767.59 |
| 02/13/09 | 241 | A-L Sierra Welding | invoice# 17593 | 2690-000 | | 208.44 | 26,559.15 |
| 02/13/09 | 242 | O1 Communications, Inc. | acct # 009690 | 2690-000 | | 4,104.00 | 22,455.15 |
| 02/13/09 | 243 | Premiere Global Services | invoice # 02012370 | 2690-000 | | 398.53 | 22,056.62 |

Subtotals :                    $201,545.71                    $291,196.65

{} Asset reference(s)                                                                      Printed: 09/30/2017 04:25 PM   V.13.30

Exhibit 9

# Form 2

Page: 13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-52080 | |
| **Case Name:** | CHAPEAU, INC. | |
| **Taxpayer ID #:** | **-***1831 | |
| **Period Ending:** | 09/30/17 | |

| | |
|---|---|
| **Trustee:** | Craig E. Wyosnick, Chapter 7 Trustee (480270) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****78-66 - Checking Account |
| **Blanket Bond:** | $1,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/13/09 | 244 | WebEx | invoice #2789304 | 2690-000 | | 915.00 | 21,141.62 |
| 02/13/09 | 245 | De Lage Landen Financial Services | invoice #09029400254 | 2690-000 | | 371.48 | 20,770.14 |
| 02/13/09 | 246 | NVEnergy | acct 31000069303404553641 | 2690-000 | | 646.26 | 20,123.88 |
| 02/13/09 | 247 | NVEnergy | acct#10000069303404553880 | 2690-000 | | 868.58 | 19,255.30 |
| 02/13/09 | 248 | Southwest Gas Corporation | acct # 2411195178-004 | 2690-000 | | 1,869.77 | 17,385.53 |
| 02/13/09 | 249 | Southwest Gas  Corporation | acct#241-10736564-005 | 2690-000 | | 376.05 | 17,009.48 |
| 02/13/09 | 250 | Southwest Gas  Corporation | acct# 241-1100050-008 | 2690-000 | | 503.49 | 16,505.99 |
| 02/13/09 | 251 | NVEnergy | acct#10000069303404557428 | 2690-000 | | 164.56 | 16,341.43 |
| 02/13/09 | 252 | Deluxe Business Checks And<br>solutions | invoice #34925269 | 2690-000 | | 173.56 | 16,167.87 |
| 02/13/09 | 253 | AT&T EDH - 9143 | acct #9169398700-177-5 | 2690-000 | | 619.48 | 15,548.39 |
| 02/13/09 | 254 | Amerigas | invoice #0500-302994A | 2690-000 | | 232.50 | 15,315.89 |
| 02/18/09 | | From Account #*******7868 | pay last union bill | 9999-000 | 6,683.31 | | 21,999.20 |
| 02/18/09 | 255 | State of Nevada Department of<br>Taxation | 1st quarter modified business taxes<br>Voided on 02/18/09 | 2690-000 | | ! 921.76 | 21,077.44 |
| 02/18/09 | 255 | State of Nevada Department of<br>Taxation | 1st quarter modified business taxes<br>Voided: check issued on 02/18/09 | 2690-000 | | ! -921.76 | 21,999.20 |
| 02/18/09 | 256 | State of Nevada Department of<br>Taxation | 4th quarter modified business tax<br>Voided on 02/18/09 | 2690-000 | | ! 1,636.97 | 20,362.23 |
| 02/18/09 | 256 | State of Nevada Department of<br>Taxation | 4th quarter modified business tax<br>Voided: check issued on 02/18/09 | 2690-000 | | ! -1,636.97 | 21,999.20 |
| 02/18/09 | 257 | State of Nevada Department of<br>Taxation | 1st qtr modified business tax | 2690-000 | | 895.28 | 21,103.92 |
| 02/18/09 | 258 | State of Nevada Department of<br>Taxation | 4th qtr modified business tax | 2690-000 | | 1,561.18 | 19,542.74 |
| 02/18/09 | 259 | Plumbers & Pipefitters | 1/09 and 1/09 union dues | 2690-000 | | 2,000.25 | 17,542.49 |
| 02/18/09 | 260 | UA Local | 1/09 and 2/09 union dues | 2690-000 | | 4,809.48 | 12,733.01 |
| 02/18/09 | 261 | State of California Board of<br>Equalization | 4th quarter sales taxes | 2690-000 | | 8,642.00 | 4,091.01 |
| 02/18/09 | 262 | Amalgamated Bank | 1/09 and 2/09 union dues | 2690-000 | | 3,052.92 | 1,038.09 |
| 02/18/09 | 263 | EBB #4/Neca | 1/09 and 2/09 union dues | 2690-000 | | 155.52 | 882.57 |
| 02/18/09 | 264 | EBB #4/Neca | 1/09 and 12/09 union dues | 2690-000 | | 84.56 | 798.01 |
| 02/20/09 | | From Account #*******7865 | | 9999-000 | 0.01 | | 798.02 |
| 02/25/09 | 265 | Stanley Convergent Security<br>Solutions | Acct #793123014249, Invoice #5927434<br>Voided on 02/25/09 | 2690-000 | | 32.95 | 765.07 |
| 02/25/09 | 265 | Stanley Convergent Security<br>Solutions | Acct #793123014249, Invoice #5927434<br>Voided: check issued on 02/25/09 | 2690-000 | | -32.95 | 798.02 |
| 02/27/09 | 266 | Tim McGough | reimbursement for bounced check fees on | 2690-000 | | 75.00 | 723.02 |

Subtotals :       $6,683.32       $28,016.92

{} Asset reference(s)                    !-Not printed or not transmitted                                      Printed: 09/30/2017 04:25 PM   V.13.30

Exhibit 9

# Form 2

Page: 14

## Cash Receipts And Disbursements Record

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case Number:** | 08-52080 | | **Trustee:** | Craig E. Wyosnick, Chapter 7 Trustee (480270) | | |
| **Case Name:** | CHAPEAU, INC. | | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | | |
| | | | **Account:** | ***-*****78-66 - Checking Account | | |
| **Taxpayer ID #:** | **-***1831 | | **Blanket Bond:** | $1,000,000.00 (per case limit) | | |
| **Period Ending:** | 09/30/17 | | **Separate Bond:** | N/A | | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | 5<br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | payroll check | | | | |
| 03/04/09 | {9999} | Mark Mason | 1/09 teffco fees due for cogeneration plant | 1130-000 | 25,660.72 | | 26,383.74 |
| 03/04/09 | 267 | E.W. 401 Credit Union | 1/08 and 2/08 union due for electrical employees | 2690-000 | | 1,468.17 | 24,915.57 |
| 03/15/09 | 268 | Tim McGough | reimbursment for bounced payroll check - bank fees | 2690-000 | | 35.00 | 24,880.57 |
| 03/15/09 | 269 | Electrical Workers Health and Welfare Trust | Reimbursement of incorrect refund received by Chapeau, Inc | 2990-000 | | 3,236.80 | 21,643.77 |
| 03/16/09 | 270 | Airgas NCN | invoice# 102192369 | 2690-000 | | 447.72 | 21,196.05 |
| 03/23/09 | 271 | U. A Local 350 Trust Funds | Late payment fees for 10/08 contributions | 2690-000 | | 297.44 | 20,898.61 |
| 04/03/09 | 236 | Dedicated Central | Mike De marsi's internet service<br>Voided: check issued on 02/13/09 | 2690-000 | | -576.05 | 21,474.66 |
| 04/23/09 | 272 | Ribeiro Development | january 2009 rent payment | 2690-000 | | 4,918.62 | 16,556.04 |
| 05/03/09 | 208 | Ranson Roser | expenses reimbursement<br>Voided: check issued on 01/26/09 | 2690-000 | | -340.76 | 16,896.80 |
| 05/03/09 | 273 | Ranson Roser | REISSUED CHECK FROM STALE CHECK PROCESSING | 2690-000 | | 340.76 | 16,556.04 |
| 05/10/09 | | To Account #*******7865 | | 9999-000 | | 16,556.04 | 0.00 |
| 06/10/09 | | From Account #*******7865 | | 9999-000 | 47.55 | | 47.55 |
| 06/10/09 | 274 | State of California Board of Equalization | late payment penalty for 12/31/08 sale tax return-ACCT #100-664374 | 2690-000 | | 47.55 | 0.00 |
| 06/12/09 | | From Account #*******7865 | | 9999-000 | 679.45 | | 679.45 |
| 06/12/09 | 275 | Sprint Wireless | Account #306015118 | 2690-000 | | 679.45 | 0.00 |
| 07/24/09 | | From Account #*******7865 | | 9999-000 | 50.00 | | 50.00 |
| 07/27/09 | 276 | New York State Sales Tax | Acct#B -9704318914 | 2690-000 | | 50.00 | 0.00 |
| 09/03/09 | | From Account #*******7865 | to pay simplex bill that occurred in 1/09 | 9999-000 | 322.42 | | 322.42 |
| 09/03/09 | 277 | Simplex Grinnell LP | Project 143-938739901 Macy's #02, invoice #40048468 | 2690-000 | | 322.42 | 0.00 |
| 11/02/09 | | From Account #*******7869 | June Cox 08 tax return bill | 9999-000 | 6,450.00 | | 6,450.00 |
| 11/02/09 | | From Account #*******7865 | paychex, Inc.year end tax forms filing fee | 9999-000 | 481.00 | | 6,931.00 |
| 11/02/09 | 278 | Paychex, Inc. | filing fee for 2009 w-2's and etc. | 2690-000 | | 481.00 | 6,450.00 |
| 11/02/09 | 279 | June Cox CPA | 08 tax returns prep bill | 3410-000 | | 6,450.00 | 0.00 |
| 12/29/09 | {9995} | Tefco | court order trustee interim fees | 1290-000 | 53,757.56 | | 53,757.56 |
| 12/29/09 | | From Account #*******7865 | refund of excess operating funds provided by Teffco | 9999-000 | 14,729.71 | | 68,487.27 |
| 12/29/09 | 280 | Tefco | refund of excess operating funds provided by Teffco | 8500-002 | | 14,729.71 | 53,757.56 |
| 01/03/10 | 1st | Craig Wyosnick, Trustee | interim fees approved by court | | | 53,757.56 | 0.00 |

| | | | Subtotals : | | $102,178.41 | $102,901.43 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 15

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-52080 | |
| **Case Name:** | CHAPEAU, INC. | |
| **Taxpayer ID #:** | **-***1831 | |
| **Period Ending:** | 09/30/17 | |

| | |
|---|---|
| **Trustee:** | Craig E. Wyosnick, Chapter 7 Trustee (480270) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account:** | ***-*****78-66 - Checking Account |
| **Blanket Bond:** | $1,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 53,268.31 | 2100-000 | | | 0.00 |
| | | | trustee expenses                489.25 | 2200-000 | | | 0.00 |
| 01/16/10 | | From Account #*******7869 | bond payment | 9999-000 | 100.93 | | 100.93 |
| 01/16/10 | 282 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/16/2010 FOR CASE #08-52080 | 2300-000 | | 100.93 | 0.00 |
| 03/25/10 | | From Account #*******7869 | pay withdrawal fee of corp in CT | 9999-000 | 100.00 | | 100.00 |
| 03/25/10 | 283 | Connecticut Secretary of State | Withdrawal fee for Foreign Corp-0933972 | 2990-000 | | 100.00 | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 1,153,178.74 | 1,153,178.74 | **$0.00** |
| Less: Bank Transfers | 96,409.18 | 296,171.18 | |
| **Subtotal** | 1,056,769.56 | 857,007.56 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$1,056,769.56** | **$857,007.56** | |

Exhibit 9

## Form 2

Page: 16

## Cash Receipts And Disbursements Record

| Case Number: | 08-52080 | | Trustee: | Craig E. Wyosnick, Chapter 7 Trustee (480270) |
| Case Name: | CHAPEAU, INC. | | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| | | | Account: | ***-*****78-69 - Money Market Account |
| Taxpayer ID #: | **-***1831 | | Blanket Bond: | $1,000,000.00  (per case limit) |
| Period Ending: | 09/30/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Money Market<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 07/24/09 | | From Account #********7865 | | 9999-000 | 25,483.40 | | 25,483.40 |
| 07/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 0.27 | | 25,483.67 |
| 08/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.07 | | 25,484.74 |
| 09/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.03 | | 25,485.77 |
| 10/14/09 | 1001 | Utah State Tax Commission | 09 corp taxes due | 2820-000 | | 100.00 | 25,385.77 |
| 10/14/09 | 1002 | California Franchise Tax Board | 090 corp tax due acct #1421127 | 2820-000 | | 588.00 | 24,797.77 |
| 10/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.03 | | 24,798.80 |
| 11/02/09 | {9994} | wedco | preference payment | 1241-000 | 6,548.23 | | 31,347.03 |
| 11/02/09 | | To Account #********7866 | June Cox 08 tax return bill | 9999-000 | | 6,450.00 | 24,897.03 |
| 11/19/09 | {9994} | Duhig And Co, Inc. | | 1241-000 | 10,645.26 | | 35,542.29 |
| 11/30/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.14 | | 35,543.43 |
| 12/31/09 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.49 | | 35,544.92 |
| 01/16/10 | | To Account #********7866 | bond payment | 9999-000 | | 100.93 | 35,443.99 |
| 01/29/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.40 | | 35,445.39 |
| 02/26/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.34 | | 35,446.73 |
| 03/25/10 | | To Account #********7866 | pay withdrawal fee of corp in CT | 9999-000 | | 100.00 | 35,346.73 |
| 03/31/10 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.0500% | 1270-000 | 1.59 | | 35,348.32 |
| 04/06/10 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0500% | 1270-000 | 0.24 | | 35,348.56 |
| 04/06/10 | | Wire out to BNYM account ********7869 | Wire out to BNYM account *********7869 | 9999-000 | -35,348.56 | | 0.00 |

| | | | | ACCOUNT TOTALS | 7,338.93 | 7,338.93 | $0.00 |
| | | | | Less: Bank Transfers | -9,865.16 | 6,650.93 | |
| | | | | **Subtotal** | **17,204.09** | **688.00** | |
| | | | | Less: Payments to Debtors | | 0.00 | |
| | | | | **NET Receipts / Disbursements** | **$17,204.09** | **$688.00** | |

Exhibit 9

# Form 2

Page: 17

## Cash Receipts And Disbursements Record

**Case Number:** 08-52080
**Case Name:** CHAPEAU, INC.

**Taxpayer ID #:** **-***1831
**Period Ending:** 09/30/17

**Trustee:** Craig E. Wyosnick, Chapter 7 Trustee (480270)
**Bank Name:** The Bank of New York Mellon
**Account:** *******7866 - Checking Account
**Blanket Bond:** $1,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/05/10 | | From Account #*******7869 | | 9999-000 | 1,793.50 | | 1,793.50 |
| 09/05/10 | 10284 | Utah State Tax Commission | 2010 taxes due-87-0431831 | 2820-000 | | 100.00 | 1,693.50 |
| 09/05/10 | 10285 | California Franchise Tax Board | 2010 taxes due- 87-0431831 | 2820-000 | | 831.00 | 862.50 |
| 09/08/10 | 10286 | June Cox CPA | 2010 tax return fees | 3410-000 | | 862.50 | 0.00 |
| 10/20/10 | {9992} | Pjm interconnection fees | | 1290-000 | 3,390.29 | | 3,390.29 |
| 12/30/10 | {9991} | California Franchise Tax Board | tax refund-2009 | 1224-000 | 621.00 | | 4,011.29 |
| 02/17/11 | | To Account #*******7869 | | 9999-000 | | 3,962.24 | 49.05 |
| 02/17/11 | 10287 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER<br>BALANCE AS OF 02/17/2011 FOR CASE<br>#08-52080 | 2300-000 | | 49.05 | 0.00 |
| 07/17/11 | {9994} | Manatt, Phelps & Phillips, LLP | full payment | 1241-000 | 20,000.00 | | 20,000.00 |
| 07/20/11 | | To Account #*******7869 | | 9999-000 | | 20,000.00 | 0.00 |
| 07/21/11 | {9994} | Genserve | | 1241-000 | 9,000.00 | | 9,000.00 |
| 07/26/11 | | To Account #*******7869 | | 9999-000 | | 9,000.00 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | ACCOUNT TOTALS | | 34,804.79 | 34,804.79 | $0.00 |
| | Less: Bank Transfers | | 1,793.50 | 32,962.24 | |
| | **Subtotal** | | **33,011.29** | **1,842.55** | |
| | Less: Payments to Debtors | | | 0.00 | |
| | **NET Receipts / Disbursements** | | **$33,011.29** | **$1,842.55** | |

{} Asset reference(s)

Printed: 09/30/2017 04:25 PM    V.13.30

Exhibit 9

# Form 2

Page: 18

## Cash Receipts And Disbursements Record

| Case Number: | 08-52080 | | Trustee: | Craig E. Wyosnick, Chapter 7 Trustee (480270) |
|---|---|---|---|---|
| Case Name: | CHAPEAU, INC. | | Bank Name: | The Bank of New York Mellon |
| | | | Account: | *******7869 - Checking Account |
| Taxpayer ID #: | **-***1831 | | Blanket Bond: | $1,000,000.00  (per case limit) |
| Period Ending: | 09/30/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br><br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 04/06/10 | | Wire in from JPMorgan Chase Bank, N.A. account *******7869 | Wire in from JPMorgan Chase Bank, N.A. account *******7869 | 9999-000 | 35,348.56 | | 35,348.56 |
| 04/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 1.68 | | 35,350.24 |
| 05/28/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.10 | | 35,352.34 |
| 06/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.03 | | 35,354.37 |
| 07/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.10 | | 35,356.47 |
| 08/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0700% | 1270-000 | 2.10 | | 35,358.57 |
| 09/05/10 | | To Account #*******7866 | | 9999-000 | | 1,793.50 | 33,565.07 |
| 09/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.27 | | 33,565.34 |
| 10/29/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.28 | | 33,565.62 |
| 11/30/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.27 | | 33,565.89 |
| 12/31/10 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.28 | | 33,566.17 |
| 01/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.28 | | 33,566.45 |
| 02/17/11 | | From Account #*******7866 | | 9999-000 | 3,962.24 | | 37,528.69 |
| 02/28/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.26 | | 37,528.95 |
| 03/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.31 | | 37,529.26 |
| 04/21/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.20 | | 37,529.46 |
| 04/25/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.04 | | 37,529.50 |
| 04/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.06 | | 37,529.56 |
| 05/15/11 | 11003 | WELLS FARGO - SUBPOENA PROCESSING DEPT. | 1301357-107057 | 3991-000 | | 185.20 | 37,344.36 |
| 05/31/11 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 0.31 | | 37,344.67 |
| 06/22/11 | {9994} | Advantech Corporation | settlement payment | 1241-000 | 7,500.00 | | 44,844.67 |
| 06/30/11 | {9994} | elanco corp | settlement payment | 1241-000 | 5,000.00 | | 49,844.67 |
| 06/30/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.31 | | 49,844.98 |
| 07/06/11 | {9994} | Empire | settlement | 1241-000 | 18,854.24 | | 68,699.22 |
| 07/20/11 | | From Account #*******7866 | | 9999-000 | 20,000.00 | | 88,699.22 |
| 07/26/11 | | From Account #*******7866 | | 9999-000 | 9,000.00 | | 97,699.22 |
| 07/28/11 | {9994} | Elanco | 2nd settlement payment-preference | 1241-000 | 5,000.00 | | 102,699.22 |
| 07/29/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.63 | | 102,699.85 |
| 08/01/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 121.03 | 102,578.82 |
| 08/22/11 | {9994} | O1 communication | preference settlement payment | 1241-000 | 5,000.00 | | 107,578.82 |
| 08/31/11 | Int | The Bank of New York Mellon | Interest posting at  0.0100% | 1270-000 | 0.87 | | 107,579.69 |
| 08/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 242.00 | 107,337.69 |
| 09/02/11 | {9994} | Calif. Hydronics corp | preference payment- settlement | 1241-000 | 17,061.00 | | 124,398.69 |
| 09/12/11 | 11004 | June Cox CPA | 2011 tax return fees | 3410-000 | | 805.00 | 123,593.69 |
| 09/13/11 | {9994} | fix spindlemen | settlement for preference payments | 1241-000 | 6,000.00 | | 129,593.69 |

| | | | | Subtotals : | $132,740.42 | $3,146.73 | |

{} Asset reference(s)                                                                                                     Printed: 09/30/2017 04:25 PM   V.13.30

Exhibit 9

# Form 2

Page: 19

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-52080 | |
| **Case Name:** CHAPEAU, INC. | |
| | |
| **Taxpayer ID #:** **-***1831 | |
| **Period Ending:** 09/30/17 | |

| | |
|---|---|
| **Trustee:** Craig E. Wyosnick, Chapter 7 Trustee (480270) | |
| **Bank Name:** The Bank of New York Mellon | |
| **Account:** ********7869 - Checking Account | |
| **Blanket Bond:** $1,000,000.00 (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/26/11 | | The Bank of New York Mellon | Bank and Technology Services Fee Adjustment | 2600-000 | | -6.69 | 129,600.38 |
| 09/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.04 | | 129,601.42 |
| 09/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 259.66 | 129,341.76 |
| 10/21/11 | {9994} | Network Design | settlement payment | 1241-000 | 6,000.00 | | 135,341.76 |
| 10/26/11 | {9994} | Elanco | 2nd settlement payment | 1241-000 | 5,000.00 | | 140,341.76 |
| 10/31/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.11 | | 140,342.87 |
| 10/31/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 261.23 | 140,081.64 |
| 11/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.14 | | 140,082.78 |
| 11/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 307.06 | 139,775.72 |
| 12/27/11 | {9994} | Elanco | Final settlement payment-prefernce payment | 1241-000 | 10,000.00 | | 149,775.72 |
| 12/30/11 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.20 | | 149,776.92 |
| 12/30/11 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 289.26 | 149,487.66 |
| 01/31/12 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.26 | | 149,488.92 |
| 01/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 326.80 | 149,162.12 |
| 02/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 295.46 | 148,866.66 |
| 03/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 305.05 | 148,561.61 |
| 04/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 294.28 | 148,267.33 |
| 05/04/12 | {9977} | Teffco | Teffco vs Trystate court settlement | 1249-000 | 25,000.00 | | 173,267.33 |
| 05/10/12 | 11005 | GORDON SILVER | Chapeau(08-52080) Legal Fees | | | 153,267.00 | 20,000.33 |
| | | | partial payment on            75,550.10<br>second interim fee app. | 5800-000 | | | 20,000.33 |
| | | | partial payment of 1st        77,716.90<br>interim fees | 3210-000 | | | 20,000.33 |
| 05/21/12 | 11006 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 05/21/2012 FOR CASE #08-52080 | 2300-000 | | 60.15 | 19,940.18 |
| 05/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 212.84 | 19,727.34 |
| 06/29/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.07 | 19,688.27 |
| 07/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 43.03 | 19,645.24 |
| 08/02/12 | {9976} | Tefco | Legal fees for Gordon Silver- per court order when case converted to Chp 7 | 1290-000 | 50,537.65 | | 70,182.89 |
| 08/06/12 | 11007 | GORDON SILVER- ATTN: BILL NOAL | | | | 50,537.00 | 19,645.89 |
| | | | 47,806.85 | 3210-000 | | | 19,645.89 |
| | | | 2,730.15 | 3220-000 | | | 19,645.89 |
| 08/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 65.76 | 19,580.13 |

| | | | Subtotals : | | $96,543.40 | $206,556.96 | |

{} Asset reference(s)

Printed: 09/30/2017 04:25 PM    V.13.30

Exhibit 9

# Form 2

Page: 20

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-52080 | |
| **Case Name:** CHAPEAU, INC. | |
| **Taxpayer ID #:** **-***1831 | |
| **Period Ending:** 09/30/17 | |

| | |
|---|---|
| **Trustee:** | Craig E. Wyosnick, Chapter 7 Trustee (480270) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account:** | ********7869 - Checking Account |
| **Blanket Bond:** | $1,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 09/07/12 | 11008 | June Cox CPA | | 3410-000 | | 455.00 | 19,125.13 |
| 09/28/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 36.94 | 19,088.19 |
| 10/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 43.02 | 19,045.17 |
| 11/30/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.02 | 19,006.15 |
| 12/31/12 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 37.64 | 18,968.51 |
| 01/10/13 | | RABOBANK MIGRATION<br>TRANSFER OUT | TRANSFER TO 0001048027088<br>20130110 | 9999-000 | | 18,968.51 | 0.00 |

|  | Receipts | Disbursements | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 229,283.82 | 229,283.82 | **$0.00** |
| Less: Bank Transfers | 68,310.80 | 20,762.01 | |
| **Subtotal** | 160,973.02 | 208,521.81 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$160,973.02** | **$208,521.81** | |

Exhibit 9

# Form 2

Page: 21

## Cash Receipts And Disbursements Record

**Case Number:** 08-52080
**Case Name:** CHAPEAU, INC.

**Taxpayer ID #:** **-***1831
**Period Ending:** 09/30/17

**Trustee:** Craig E. Wyosnick, Chapter 7 Trustee (480270)
**Bank Name:** Rabobank, N.A.
**Account:** ******1269 - Checking Account
**Blanket Bond:** $1,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | T-Code | 5 Receipts $ | 6 Disbursements $ | 7 Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 01/11/13 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 18,968.51 | | 18,968.51 |
| 01/14/13 | 21009 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 01/14/2013 FOR CASE #08-52080 | 2300-000 | | 16.56 | 18,951.95 |
| 01/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 29.09 | 18,922.86 |
| 02/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.40 | 18,897.46 |
| 03/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.27 | 18,871.19 |
| 04/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.95 | 18,842.24 |
| 05/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.00 | 18,814.24 |
| 06/28/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.25 | 18,788.99 |
| 07/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 29.72 | 18,759.27 |
| 08/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.98 | 18,732.29 |
| 09/25/13 | 21010 | June Cox CPA | 2012 tax return prep | | | 330.00 | 18,402.29 |
| | | | | 300.00 | 3410-000 | | 18,402.29 |
| | | | | 30.00 | 3420-000 | | 18,402.29 |
| 09/30/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.04 | 18,376.25 |
| 10/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 29.10 | 18,347.15 |
| 11/29/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.62 | 18,322.53 |
| 12/31/13 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.98 | 18,293.55 |
| 01/06/14 | 21011 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON BANK BALANCE AS OF 01/06/2014 FOR CASE #08-52080 | 2300-000 | | 14.70 | 18,278.85 |
| 01/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.17 | 18,251.68 |
| 02/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.50 | 18,227.18 |
| 03/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.34 | 18,201.84 |
| 04/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.92 | 18,173.92 |
| 05/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.13 | 18,147.79 |
| 06/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.23 | 18,122.56 |
| 07/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 28.67 | 18,093.89 |
| 08/29/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.15 | 18,068.74 |
| 09/30/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.72 | 18,041.02 |
| 10/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.81 | 18,014.21 |
| 11/28/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.31 | 17,990.90 |
| 12/27/14 | 21012 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/27/2014 FOR CASE #08-52080 | 2300-000 | | 14.43 | 17,976.47 |

Subtotals :    $18,968.51    $992.04

Exhibit 9

# Form 2

Page: 22

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-52080 | |
| **Case Name:** CHAPEAU, INC. | |
| **Taxpayer ID #:** **-***1831 | |
| **Period Ending:** 09/30/17 | |

| | |
|---|---|
| **Trustee:** Craig E. Wyosnick, Chapter 7 Trustee (480270) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** ******1269 - Checking Account | |
| **Blanket Bond:** $1,000,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | <br>T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 12/31/14 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 29.32 | 17,947.15 |
| 01/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.81 | 17,921.34 |
| 02/19/15 | 21013 | June Cox CPA | | | | 330.00 | 17,591.34 |
| | | | | 300.00 | 3410-000 | | 17,591.34 |
| | | | | 30.00 | 3420-000 | | 17,591.34 |
| 02/27/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.04 | 17,567.30 |
| 03/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.95 | 17,540.35 |
| 04/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.22 | 17,515.13 |
| 05/29/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.35 | 17,490.78 |
| 06/04/15 | | global surety, llc | prorated amount of total check $7.44- bond premium refund | 2300-000 | | -5.41 | 17,496.19 |
| 06/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.83 | 17,469.36 |
| 07/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.96 | 17,443.40 |
| 08/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.25 | 17,419.15 |
| 09/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.72 | 17,392.43 |
| 10/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 25.01 | 17,367.42 |
| 11/30/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.14 | 17,343.28 |
| 12/25/15 | 21014 | International Sureties, Ltd. | BOND PREMIUM PAYMENT ON LEDGER BALANCE AS OF 12/25/2015 FOR CASE #08-52080 | 2300-000 | | 6.93 | 17,336.35 |
| 12/31/15 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.44 | 17,308.91 |
| 01/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.00 | 17,284.91 |
| 03/01/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.96 | 17,260.95 |
| 03/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.23 | 17,233.72 |
| 04/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.89 | 17,209.83 |
| 05/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.86 | 17,185.97 |
| 06/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 27.11 | 17,158.86 |
| 07/29/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.79 | 17,135.07 |
| 08/31/16 | | Rabobank, NA | Bank and Technology Services Fee | 2600-000 | | 27.03 | 17,108.04 |
| 09/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 24.54 | 17,083.50 |
| 10/31/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 23.68 | 17,059.82 |
| 11/28/16 | {9975} | XL Specialty Insurance Company | Settlement payment | 1249-000 | 450,000.00 | | 467,059.82 |
| 11/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 26.10 | 467,033.72 |
| 12/21/16 | {9975} | weintraub/tobin | | 1249-000 | 40,000.00 | | 507,033.72 |
| 12/21/16 | 21015 | International Sureties, Ltd. | | 2300-000 | | 140.11 | 506,893.61 |
| 12/30/16 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 683.29 | 506,210.32 |
| 01/31/17 | | Rabobank, N.A. | Bank & Technology Services Fee | 2600-000 | | 776.51 | 505,433.81 |

Subtotals :                      $490,000.00          $2,542.66

{} Asset reference(s)

Printed: 09/30/2017 04:25 PM    V.13.30

Exhibit 9

## Form 2

Page: 23

### Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-52080 | |
| **Case Name:** | CHAPEAU, INC. | |
| **Taxpayer ID #:** | **-***1831 | |
| **Period Ending:** | 09/30/17 | |

| | |
|---|---|
| **Trustee:** | Craig E. Wyosnick, Chapter 7 Trustee (480270) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1269 - Checking Account |
| **Blanket Bond:** | $1,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 02/28/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 678.52 | 504,755.29 |
| 03/24/17 | 21016 | June Cox, CPA | | | | 1,487.00 | 503,268.29 |
| | | | 1,397.00 | 3410-000 | | | 503,268.29 |
| | | | 90.00 | 3420-000 | | | 503,268.29 |
| 03/24/17 | 21017 | Garman Turner Gordon, LLP | Final fee payment | | | 61,562.44 | 441,705.85 |
| | | | 55,070.00 | 3210-000 | | | 441,705.85 |
| | | | 6,492.44 | 3220-000 | | | 441,705.85 |
| 03/24/17 | 21018 | Mendel Blumenfeld, LLP | final fee payment | 3210-600 | | 98,000.00 | 343,705.85 |
| 03/24/17 | 21019 | Black Diamond Holdings, LLC | Saga reimbursement of fees and expenses-<br>per Dkt # 687 | 3991-000 | | 57,740.38 | 285,965.47 |
| 03/24/17 | 21020 | Palmer Kazanjain Wohl Hodson,<br>LLP | Final fee payment | 3210-600 | | 38,648.73 | 247,316.74 |
| 03/24/17 | 21021 | Black Diamond Holdings, LLC | Saga reimbursement of fees and advances.<br>per Dkt # 686 | 3991-000 | | 18,780.13 | 228,536.61 |
| 06/11/17 | 21022 | US BANKRUPTCY COURT | Dividend paid 100.00% on $250.00, Clerk of<br>the Court Costs (includes adversary and other<br>filing fees);  Reference: | 2700-000 | | 250.00 | 228,286.61 |
| 06/11/17 | 21023 | United States Trustee- District of<br>Nevada | Dividend paid 100.00% on $4,875.00, U.S.<br>Trustee Quarterly Fees;  Reference: | 2950-000 | | 4,875.00 | 223,411.61 |
| 06/11/17 | 21024 | Internal Revenue Service | Dividend paid 100.00% on $403.71; Filed:<br>$0.00 for FICA<br>Voided on 06/23/17 | 5300-000 | | 403.71 | 223,007.90 |
| 06/11/17 | 21025 | Internal Revenue Service | Dividend paid 100.00% on $1,302.30; Filed:<br>$0.00 for Income Tax<br>Voided on 06/23/17 | 5300-000 | | 1,302.30 | 221,705.60 |
| 06/11/17 | 21026 | Internal Revenue Service | Dividend paid 100.00% on $94.42; Filed: $0.00<br>for Medicare<br>Voided on 06/23/17 | 5300-000 | | 94.42 | 221,611.18 |
| 06/11/17 | 21027 | New York State Employment<br>Contributions and Taxes | Dividend paid 100.00% on $362.52; Filed:<br>$0.00 for NY Income Tax | 5300-000 | | 362.52 | 221,248.66 |
| 06/11/17 | 21028 | Robert Gisolfi | Dividend paid 100.00% on $6,837.05; Claim#<br>62P; Filed: $9,000.00; Reference: | 5300-000 | | 6,837.05 | 214,411.61 |
| 06/11/17 | 21029 | Internal Revenue Service | Dividend paid 100.00% on $403.71; Filed:<br>$0.00 for FICA<br>Voided on 06/23/17 | 5800-000 | | 403.71 | 214,007.90 |
| 06/11/17 | 21030 | Internal Revenue Service | Dividend paid 100.00% on $39.07; Filed: $0.00<br>for FUTA<br>Voided on 06/23/17 | 5800-000 | | 39.07 | 213,968.83 |

Subtotals :          $0.00        $291,464.98

Exhibit 9

# **Form 2**

Page: 24

## **Cash Receipts And Disbursements Record**

| | | |
|---|---|---|
| **Case Number:** | 08-52080 | |
| **Case Name:** | CHAPEAU, INC. | |
| **Taxpayer ID #:** | **-***1831 | |
| **Period Ending:** | 09/30/17 | |

| | |
|---|---|
| **Trustee:** | Craig E. Wyosnick, Chapter 7 Trustee (480270) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1269 - Checking Account |
| **Blanket Bond:** | $1,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1 Trans. Date | 2 {Ref #} / Check # | 3 Paid To / Received From | 4 Description of Transaction | 5 T-Code | 6 Receipts $ | 7 Disbursements $ | Checking Account Balance |
|---|---|---|---|---|---|---|---|
| 06/11/17 | 21031 | Internal Revenue Service | Dividend paid 100.00% on $94.42; Filed: $0.00 for Medicare Voided on 06/23/17 | 5800-000 | | 94.42 | 213,874.41 |
| 06/11/17 | 21032 | New York State Employment Contributions and Taxes | Dividend paid 100.00% on $354.88; Filed: $0.00 for NY SUTA | 5800-000 | | 354.88 | 213,519.53 |
| 06/11/17 | 21033 | NEW YORK STATE DEPARTMENT OF | Dividend paid 100.00% on $1,003.29; Claim# 25P-3; Filed: $1,003.29; Reference: | 5800-000 | | 1,003.29 | 212,516.24 |
| 06/11/17 | 21034 | LYON COUNTY ASSESSOR'S OFFICE | Dividend paid 100.00% on $3,100.05; Claim# 107; Filed: $3,100.05; Reference: | 5800-000 | | 3,100.05 | 209,416.19 |
| 06/11/17 | 21035 | NEVADA DEPARTMENT OF TAXATION | Dividend paid 100.00% on $3,982.91; Claim# 117P; Filed: $3,982.91; Reference: | 5800-000 | | 3,982.91 | 205,433.28 |
| 06/11/17 | 21036 | HARTFORD FIRE INSURANCE COMPANY | Dividend paid 100.00% on $9,005.20; Claim# 118; Filed: $9,005.20; Reference: 76 10642806 Voided on 07/21/17 | 5800-000 | | 9,005.20 | 196,428.08 |
| 06/11/17 | 21037 | C.L. RAFFETY CPA | Dividend paid 100.00% on $9,214.40; Claim# 119; Filed: $9,214.40; Reference: | 5800-000 | | 9,214.40 | 187,213.68 |
| 06/11/17 | 21038 | Gordon Silver, Mark Dzarnoski | Dividend paid 100.00% on $135,348.72; Claim# 122; Filed: $135,348.72; Reference: | 5800-000 | | 59,798.62 | 127,415.06 |
| 06/11/17 | 21039 | DYNAFLEX | Dividend paid 2.39% on $275.64; Claim# 1; Filed: $275.64; Reference: 001436 | 7100-000 | | 6.61 | 127,408.45 |
| 06/11/17 | 21040 | AFASSCO | Dividend paid 2.39% on $256.30; Claim# 2; Filed: $256.30; Reference: 55201004218 | 7100-000 | | 6.14 | 127,402.31 |
| 06/11/17 | 21041 | KNOLLER | Dividend paid 2.39% on $14,591.15; Claim# 4; Filed: $14,591.15; Reference: | 7100-000 | | 349.27 | 127,053.04 |
| 06/11/17 | 21042 | DB ROBERTS | Dividend paid 2.39% on $519.75; Claim# 5; Filed: $519.75; Reference: BLU106 Voided on 07/12/17 | 7100-000 | | 12.44 | 127,040.60 |
| 06/11/17 | 21043 | MCMASTER CARR | Dividend paid 2.39% on $1,946.41; Claim# 7; Filed: $1,946.41; Reference: | 7100-000 | | 46.59 | 126,994.01 |
| 06/11/17 | 21044 | A&A ENTERPRISES | Dividend paid 2.39% on $1,141.10; Claim# 8; Filed: $1,141.10; Reference: | 7100-000 | | 27.31 | 126,966.70 |
| 06/11/17 | 21045 | BRIDGEWATER TECH | Dividend paid 2.39% on $2,209.59; Claim# 10; Filed: $2,209.59; Reference: | 7100-000 | | 52.89 | 126,913.81 |
| 06/11/17 | 21046 | MSC INDUSTRIAL SUPPLY COMPANY | Dividend paid 2.39% on $649.35; Claim# 11; Filed: $649.35; Reference: 02235081 | 7100-000 | | 15.54 | 126,898.27 |
| 06/11/17 | 21047 | MINCO | Dividend paid 2.39% on $581.32; Claim# 12; Filed: $581.32; Reference: | 7100-000 | | 13.92 | 126,884.35 |
| 06/11/17 | 21048 | STRATFORD TRANSPORTATION | Dividend paid 2.39% on $7,430.58; Claim# | 7100-000 | | 177.87 | 126,706.48 |

| | | | Subtotals : | | $0.00 | $87,262.35 | |

{} Asset reference(s)

Printed: 09/30/2017 04:25 PM   V.13.30

Exhibit 9

# Form 2

Page: 25

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-52080 | |
| **Case Name:** CHAPEAU, INC. | |
| **Taxpayer ID #:** **-***1831 | |
| **Period Ending:** 09/30/17 | |

| | |
|---|---|
| **Trustee:** Craig E. Wyosnick, Chapter 7 Trustee (480270) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** ******1269 - Checking Account | |
| **Blanket Bond:** $1,000,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br><br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 15; Filed: $7,430.58; Reference: | | | | |
| 06/11/17 | 21049 | VITAL SIGNS | Dividend paid  2.39% on $222.75; Claim# 20; Filed: $222.75; Reference: | 7100-000 | | 5.33 | 126,701.15 |
| 06/11/17 | 21050 | ABB INC. | Dividend paid  2.39% on $3,047.10; Claim# 24 -2; Filed: $3,047.10; Reference: | 7100-000 | | 72.94 | 126,628.21 |
| 06/11/17 | 21051 | JONES WALDO HOLBROOK | Dividend paid  2.39% on $433.39; Claim# 26; Filed: $433.39; Reference: 20550 CHAPEAU INC | 7100-000 | | 10.37 | 126,617.84 |
| 06/11/17 | 21052 | VALLEY RUBBER & GASKET | Dividend paid  2.39% on $441.56; Claim# 28; Filed: $441.56; Reference: | 7100-000 | | 10.57 | 126,607.27 |
| 06/11/17 | 21053 | POWER MANAGEMENT, INC. | Dividend paid  2.39% on $139,366.70; Claim# 29; Filed: $139,366.70; Reference: Voided on 08/16/17 | 7100-000 | | 3,336.06 | 123,271.21 |
| 06/11/17 | 21054 | SPIRAX SARCO | Dividend paid  2.39% on $1,760.00; Claim# 31; Filed: $1,760.00; Reference: | 7100-000 | | 42.13 | 123,229.08 |
| 06/11/17 | 21055 | UPRIGHT EXPEDITERS | Dividend paid  2.39% on $3,328.12; Claim# 32; Filed: $3,328.12; Reference: | 7100-000 | | 79.67 | 123,149.41 |
| 06/11/17 | 21056 | MULTISTACK, INC. | Dividend paid  2.39% on $20,440.55; Claim# 33; Filed: $20,440.55; Reference: 541002 | 7100-000 | | 489.29 | 122,660.12 |
| 06/11/17 | 21057 | OAKLAND VALVE & FITTING | Dividend paid  2.39% on $249.77; Claim# 34; Filed: $249.77; Reference: | 7100-000 | | 5.98 | 122,654.14 |
| 06/11/17 | 21058 | O'DEA, LYNCH | Dividend paid  2.39% on $46,777.09; Claim# 35; Filed: $46,777.09; Reference: | 7100-000 | | 1,119.72 | 121,534.42 |
| 06/11/17 | 21059 | Sprint Nextel Correspondence | Dividend paid  2.39% on $1,057.04; Claim# 37; Filed: $1,057.04; Reference: | 7100-000 | | 25.30 | 121,509.12 |
| 06/11/17 | 21060 | CHP SOLUTIONS | Dividend paid  2.39% on $57,101.40; Claim# 38; Filed: $57,101.40; Reference: | 7100-000 | | 1,366.85 | 120,142.27 |
| 06/11/17 | 21061 | KEPCO, INC. | Dividend paid  2.39% on $327.67; Claim# 40; Filed: $327.67; Reference: 13378700 Voided on 07/12/17 | 7100-000 | | 7.84 | 120,134.43 |
| 06/11/17 | 21062 | RENO FORKLIFT | Dividend paid  2.39% on $318.54; Claim# 41; Filed: $318.54; Reference: | 7100-000 | | 7.62 | 120,126.81 |
| 06/11/17 | 21063 | BUCKLES SMITH | Dividend paid  2.39% on $1,263.67; Claim# 43; Filed: $1,263.67; Reference: | 7100-000 | | 30.25 | 120,096.56 |
| 06/11/17 | 21064 | ANTHONY MICHELI, LLC | Dividend paid  2.39% on $42,417.10; Claim# 44; Filed: $42,417.10; Reference: Stopped on 09/20/17 | 7100-000 | | 1,015.35 | 119,081.21 |
| 06/11/17 | 21065 | ABC FIRE | Dividend paid  2.39% on $959.04; Claim# 45; Filed: $959.04; Reference: 2468111 | 7100-000 | | 22.96 | 119,058.25 |
| | | | Subtotals : | | $0.00 | $7,648.23 | |

Exhibit 9

# Form 2

Page: 26

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-52080 | |
| **Case Name:** CHAPEAU, INC. | |
| | |
| **Taxpayer ID #:** **-***1831 | |
| **Period Ending:** 09/30/17 | |

| | |
|---|---|
| **Trustee:** Craig E. Wyosnick, Chapter 7 Trustee (480270) | |
| **Bank Name:** Rabobank, N.A. | |
| **Account:** ******1269 - Checking Account | |
| **Blanket Bond:** $1,000,000.00  (per case limit) | |
| **Separate Bond:** N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | 5<br><br>T-Code | 6<br>Receipts<br>$ | 7<br>Disbursements<br>$ | <br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/11/17 | 21066 | BUILDERS WHOLESALE | Dividend paid  2.39% on $30,711.53; Claim# 46; Filed: $30,711.53; Reference: | 7100-000 | | 735.15 | 118,323.10 |
| 06/11/17 | 21067 | MASON WEST | Dividend paid  2.39% on $3,178.00; Claim# 47; Filed: $3,178.00; Reference: | 7100-000 | | 76.07 | 118,247.03 |
| 06/11/17 | 21068 | LORD & BENOIT | Dividend paid  2.39% on $24,631.88; Claim# 49; Filed: $24,631.68; Reference: | 7100-000 | | 589.62 | 117,657.41 |
| 06/11/17 | 21069 | DIGI-KEY | Dividend paid  2.39% on $1,307.29; Claim# 50; Filed: $1,307.29; Reference: | 7100-000 | | 31.29 | 117,626.12 |
| 06/11/17 | 21070 | WESTERN NEVADA SUPPLY | Dividend paid  2.39% on $478.25; Claim# 51; Filed: $478.25; Reference: | 7100-000 | | 11.45 | 117,614.67 |
| 06/11/17 | 21071 | ENVIROMETEO SERVICES | Dividend paid  2.39% on $15,296.78; Claim# 52; Filed: $15,296.78; Reference: 3010-KAUAI | 7100-000 | | 366.16 | 117,248.51 |
| 06/11/17 | 21072 | GRAPHIC PRODUCTS | Dividend paid  2.39% on $1,018.40; Claim# 53; Filed: $1,018.40; Reference: | 7100-000 | | 24.38 | 117,224.13 |
| 06/11/17 | 21073 | WILLIAM MILKS | Dividend paid  2.39% on $19,549.98; Claim# 54; Filed: $19,549.98; Reference: Voided on 07/12/17 | 7100-000 | | 467.97 | 116,756.16 |
| 06/11/17 | 21074 | HAYCOCK PETROLEUM | Dividend paid  2.39% on $2,004.68; Claim# 57; Filed: $2,004.68; Reference: | 7100-000 | | 47.99 | 116,708.17 |
| 06/11/17 | 21075 | W.W. GRAINGER, INC. | Dividend paid  2.39% on $2,412.97; Claim# 58; Filed: $2,412.97; Reference: 856447651 | 7100-000 | | 57.76 | 116,650.41 |
| 06/11/17 | 21076 | MARATHON ELECTRIC | Dividend paid  2.39% on $16,325.80; Claim# 59; Filed: $16,325.80; Reference: | 7100-000 | | 390.80 | 116,259.61 |
| 06/11/17 | 21077 | SUPER RADIATOR COILS | Dividend paid  2.39% on $9,562.50; Claim# 60; Filed: $9,562.50; Reference: | 7100-000 | | 228.90 | 116,030.71 |
| 06/11/17 | 21078 | CODE FIRE PROTECTION | Dividend paid  2.39% on $2,625.00; Claim# 61; Filed: $2,625.00; Reference: | 7100-000 | | 62.84 | 115,967.87 |
| 06/11/17 | 21079 | Robert Gisolfi | Dividend paid  2.39% on $150,000.00; Claim# 62U; Filed: $287,550.00; Reference: | 7100-000 | | 3,590.59 | 112,377.28 |
| 06/11/17 | 21080 | OSBURN ROBBINS | Dividend paid  2.39% on $3,705.00; Claim# 63; Filed: $3,705.00; Reference: | 7100-000 | | 88.69 | 112,288.59 |
| 06/11/17 | 21081 | UNIVERSAL SILENCER | Dividend paid  2.39% on $844.86; Claim# 64; Filed: $844.86; Reference: Voided on 07/12/17 | 7100-000 | | 20.22 | 112,268.37 |
| 06/11/17 | 21082 | RIBEIRO CALIFORNIA II, LLC | Dividend paid  2.39% on $33,590.31; Claim# 65; Filed: $33,590.31; Reference: | 7100-000 | | 804.06 | 111,464.31 |
| 06/11/17 | 21083 | METAL FORM MFG. | Dividend paid  2.39% on $1,170.00; Claim# 66; Filed: $1,170.00; Reference: | 7100-000 | | 28.01 | 111,436.30 |
| 06/11/17 | 21084 | ACUTRON | Dividend paid  2.39% on $51,274.00; Claim# | 7100-000 | | 1,227.36 | 110,208.94 |

| | | | Subtotals : | | $0.00 | $8,849.31 | |

Exhibit 9

# Form 2

Page: 27

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-52080 | **Trustee:** Craig E. Wyosnick, Chapter 7 Trustee (480270) |
| **Case Name:** CHAPEAU, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1269 - Checking Account |
| **Taxpayer ID #:** **-***1831 | **Blanket Bond:** $1,000,000.00 (per case limit) |
| **Period Ending:** 09/30/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | 67; Filed: $51,274.00; Reference: BLUP01 | | | | |
| 06/11/17 | 21085 | PROCESSOR MECHANIZATION | Dividend paid 2.39% on $16,574.60; Claim# 68; Filed: $16,574.60; Reference: | 7100-000 | | 396.75 | 109,812.19 |
| 06/11/17 | 21086 | LABOR READY SOUTHWEST, INC. | Dividend paid 2.39% on $267.50; Claim# 69; Filed: $267.50; Reference: 56038021 | 7100-000 | | 6.40 | 109,805.79 |
| 06/11/17 | 21087 | A-L SIERRA WELDING | Dividend paid 2.39% on $457.40; Claim# 70; Filed: $457.40; Reference: 087000 | 7100-000 | | 10.95 | 109,794.84 |
| 06/11/17 | 21088 | PDM | Dividend paid 2.39% on $30,651.08; Claim# 71; Filed: $30,651.08; Reference: Stopped on 09/20/17 | 7100-000 | | 733.70 | 109,061.14 |
| 06/11/17 | 21089 | MARSHALL & STEVENS | Dividend paid 2.39% on $25,000.00; Claim# 72; Filed: $25,000.00; Reference: | 7100-000 | | 598.43 | 108,462.71 |
| 06/11/17 | 21090 | HANSEN, BARNETT & MAXWELL | Dividend paid 2.39% on $34,450.71; Claim# 73; Filed: $34,450.71; Reference: | 7100-000 | | 824.66 | 107,638.05 |
| 06/11/17 | 21091 | SIMPLEX GRINNELL | Dividend paid 2.39% on $7,886.99; Claim# 75; Filed: $7,886.99; Reference: | 7100-000 | | 188.79 | 107,449.26 |
| 06/11/17 | 21092 | BECKWITH ELECTRIC | Dividend paid 2.39% on $16,125.00; Claim# 76; Filed: $16,125.00; Reference: | 7100-000 | | 385.99 | 107,063.27 |
| 06/11/17 | 21093 | SPECIALITY STEEL | Dividend paid 2.39% on $3,943.47; Claim# 77; Filed: $3,943.47; Reference: Voided on 07/12/17 | 7100-000 | | 94.40 | 106,968.87 |
| 06/11/17 | 21094 | NETWORK DESIGN | Dividend paid 2.39% on $42,402.21; Claim# 78; Filed: $42,402.21; Reference: | 7100-000 | | 1,014.99 | 105,953.88 |
| 06/11/17 | 21095 | FASTENAL | Dividend paid 2.39% on $2,940.72; Claim# 80; Filed: $2,940.72; Reference: NVCAR0477 | 7100-000 | | 70.39 | 105,883.49 |
| 06/11/17 | 21096 | FEDEX CUSTOMER INFORMATION SERVICES | Dividend paid 2.39% on $1,702.24; Claim# 82; Filed: $1,702.24; Reference: 2345-0660-8 | 7100-000 | | 40.75 | 105,842.74 |
| 06/11/17 | 21097 | FRP RESOURCE | Dividend paid 2.39% on $13,463.00; Claim# 85; Filed: $13,463.00; Reference: Stopped on 09/20/17 | 7100-000 | | 322.27 | 105,520.47 |
| 06/11/17 | 21098 | WebEx Communications | Dividend paid 2.39% on $927.85; Claim# 88; Filed: $927.85; Reference: | 7100-000 | | 22.21 | 105,498.26 |
| 06/11/17 | 21099 | INTERTEK TESTING | Dividend paid 2.39% on $1,307.50; Claim# 90; Filed: $1,307.50; Reference: 73965 Stopped on 09/20/17 | 7100-000 | | 31.30 | 105,466.96 |
| 06/11/17 | 21100 | ALLIED ELECTRONICS | Dividend paid 2.39% on $846.66; Claim# 91; Filed: $846.66; Reference: 09-04451 | 7100-000 | | 20.27 | 105,446.69 |
| 06/11/17 | 21101 | MEYER & ASSOCIATES | Dividend paid 2.39% on $909.00; Claim# 92; Filed: $909.00; Reference: 50073 | 7100-000 | | 21.76 | 105,424.93 |
| | | | Subtotals : | | $0.00 | $4,784.01 | |

{} Asset reference(s)

Exhibit 9

# Form 2

Page: 28

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-52080 | |
| **Case Name:** | CHAPEAU, INC. | |
| **Taxpayer ID #:** | **-***1831 | |
| **Period Ending:** | 09/30/17 | |

| | |
|---|---|
| **Trustee:** | Craig E. Wyosnick, Chapter 7 Trustee (480270) |
| **Bank Name:** | Rabobank, N.A. |
| **Account:** | ******1269 - Checking Account |
| **Blanket Bond:** | $1,000,000.00  (per case limit) |
| **Separate Bond:** | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| 06/11/17 | 21102 | THE JOYCE LAW GROUP | Dividend paid  2.39% on $9,092.08; Claim# 93; Filed: $9,092.08; Reference: | 7100-000 | | 217.64 | 105,207.29 |
| 06/11/17 | 21103 | CALIM VENTURE PARTNERS II, LLC | Dividend paid  2.39% on $308,920.75; Claim# 94; Filed: $308,920.75; Reference: | 7100-000 | | 7,394.73 | 97,812.56 |
| 06/11/17 | 21104 | CALIM BRIDGE PARTNERS I, LLC | Dividend paid  2.39% on $902,662.47; Claim# 95; Filed: $902,662.47; Reference: | 7100-000 | | 21,607.30 | 76,205.26 |
| 06/11/17 | 21105 | CALIM BRIDGE PARTNERS II, LLC | Dividend paid  2.39% on $665,055.61; Claim# 96; Filed: $665,055.61; Reference: | 7100-000 | | 15,919.63 | 60,285.63 |
| 06/11/17 | 21106 | MFPI PARTNERS, LLC | Dividend paid  2.39% on $181,647.79; Claim# 97; Filed: $181,647.79; Reference: | 7100-000 | | 4,348.16 | 55,937.47 |
| 06/11/17 | 21107 | BLUEPOINT ENERGY PARTNERS LLC | Dividend paid  2.39% on $16,613.40; Claim# 98; Filed: $16,613.40; Reference: | 7100-000 | | 397.68 | 55,539.79 |
| 06/11/17 | 21108 | CALIM PRIVATE EQUITY, LLC | Dividend paid  2.39% on $1,100,080.64; Claim# 99; Filed: $1,100,080.64; Reference: | 7100-000 | | 26,332.96 | 29,206.83 |
| 06/11/17 | 21109 | AMEL TECHNOLOGIES | Dividend paid  2.39% on $31,721.60; Claim# 103; Filed: $63,442.60; Reference: | 7100-000 | | 759.33 | 28,447.50 |
| 06/11/17 | 21110 | STAPLES INC. | Dividend paid  2.39% on $525.53; Claim# 105; Filed: $525.53; Reference: | 7100-000 | | 12.58 | 28,434.92 |
| 06/11/17 | 21111 | STAPLES INC. | Dividend paid  2.39% on $1,841.86; Claim# 106; Filed: $1,841.86; Reference: | 7100-000 | | 44.09 | 28,390.83 |
| 06/11/17 | 21112 | CORPORATION SERVICE COMPANY | Dividend paid  2.39% on $254.00; Claim# 109; Filed: $254.00; Reference: | 7100-000 | | 6.08 | 28,384.75 |
| 06/11/17 | 21113 | BEN DAVIDIAN | Dividend paid  2.39% on $64,352.13; Claim# 110; Filed: $64,352.13; Reference: Voided on 07/24/17 | 7100-000 | | 1,540.42 | 26,844.33 |
| 06/11/17 | 21114 | ALAKA'I MECHANICAL CORPORATION | Dividend paid   2.39% on $103,056.03; Claim# 114; Filed: $103,056.03; Reference: Stopped on 09/20/17 | 7100-000 | | 2,466.88 | 24,377.45 |
| 06/11/17 | 21115 | NEVADA DEPARTMENT OF TAXATION | Dividend paid  2.39% on $424.46; Claim# 117U; Filed: $424.46; Reference: | 7100-000 | | 10.16 | 24,367.29 |
| 06/11/17 | 21116 | ADVANTECH CORPORATION | Dividend paid  2.39% on $22,183.91; Claim# 121; Filed: $22,183.91; Reference: UBLU00006 | 7100-000 | | 531.02 | 23,836.27 |
| 06/11/17 | 21117 | Craig E. Wyosnick, Chapter 7 Trustee | COMBINED CHECK FOR TRUSTEE COMPENSATION, EXPENSES AND INTEREST | | | 23,832.67 | 3.60 |
| | | | Dividend paid 100.00%         23,510.49 on $76,778.80;  Claim# ; Filed: $76,778.80 | 2100-000 | | | 3.60 |

Subtotals :                                $0.00        $105,421.33

{} Asset reference(s)

Printed: 09/30/2017 04:25 PM   V.13.30

Exhibit 9

# Form 2

Page: 29

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case Number:** | 08-52080 | |
| **Case Name:** | CHAPEAU, INC. | |
| **Taxpayer ID #:** | **-***1831 | |
| **Period Ending:** | 09/30/17 | |

| | | |
|---|---|---|
| **Trustee:** | Craig E. Wyosnick, Chapter 7 Trustee (480270) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account:** | ******1269 - Checking Account | |
| **Blanket Bond:** | $1,000,000.00  (per case limit) | |
| **Separate Bond:** | N/A | |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Dividend paid 100.00%          322.18<br>on $811.43;  Claim# ;<br>Filed: $811.43 | 2200-000 | | | 3.60 |
| 06/11/17 | 21118 | U.S. Bankruptcy Court | COMBINED SMALL CHECK<br>Voided on 09/20/17 | 7100-000 | | 3.60 | 0.00 |
| 06/23/17 | 21024 | Internal Revenue Service | Dividend paid 100.00% on $403.71; Filed:<br>$0.00 for FICA<br>Voided: check issued on 06/11/17 | 5300-000 | | -403.71 | 403.71 |
| 06/23/17 | 21025 | Internal Revenue Service | Dividend paid 100.00% on $1,302.30; Filed:<br>$0.00 for Income Tax<br>Voided: check issued on 06/11/17 | 5300-000 | | -1,302.30 | 1,706.01 |
| 06/23/17 | 21026 | Internal Revenue Service | Dividend paid 100.00% on $94.42; Filed: $0.00<br>for Medicare<br>Voided: check issued on 06/11/17 | 5300-000 | | -94.42 | 1,800.43 |
| 06/23/17 | 21029 | Internal Revenue Service | Dividend paid 100.00% on $403.71; Filed:<br>$0.00 for FICA<br>Voided: check issued on 06/11/17 | 5800-000 | | -403.71 | 2,204.14 |
| 06/23/17 | 21030 | Internal Revenue Service | Dividend paid 100.00% on $39.07; Filed: $0.00<br>for FUTA<br>Voided: check issued on 06/11/17 | 5800-000 | | -39.07 | 2,243.21 |
| 06/23/17 | 21031 | Internal Revenue Service | Dividend paid 100.00% on $94.42; Filed: $0.00<br>for Medicare<br>Voided: check issued on 06/11/17 | 5800-000 | | -94.42 | 2,337.63 |
| 06/26/17 | | Internal Revenue Service | Futa employer taxes | 5800-000 | | 42.00 | 2,295.63 |
| 06/26/17 | | INTERNAL REVENUE SERVICE | employer /employee 941 taxes | | | 2,295.63 | 0.00 |
| | | | Fica employee          558.00<br>withholding | 5300-000 | | | 0.00 |
| | | | medicare employee          130.50<br>withholding | 5300-000 | | | 0.00 |
| | | | income tax employee        1,111.93<br>withholding | 5300-000 | | | 0.00 |
| | | | fica employer withholding        364.70 | 5800-000 | | | 0.00 |
| | | | medicare employer          130.50<br>withholding | 5800-000 | | | 0.00 |
| 07/12/17 | 21042 | DB ROBERTS | Dividend paid  2.39% on $519.75; Claim# 5;<br>Filed: $519.75; Reference: BLU106<br>Voided: check issued on 06/11/17 | 7100-000 | | -12.44 | 12.44 |
| 07/12/17 | 21061 | KEPCO, INC. | Dividend paid  2.39% on $327.67; Claim# 40;<br>Filed: $327.67; Reference: 13378700 | 7100-000 | | -7.84 | 20.28 |

| | | Subtotals : | $0.00 | $-16.68 |
|---|---|---|---|---|

{} Asset reference(s)

Printed: 09/30/2017 04:25 PM    V.13.30

Exhibit 9

# Form 2

Page: 30

## Cash Receipts And Disbursements Record

**Case Number:** 08-52080
**Case Name:** CHAPEAU, INC.

**Taxpayer ID #:** **-***1831
**Period Ending:** 09/30/17

**Trustee:** Craig E. Wyosnick, Chapter 7 Trustee (480270)
**Bank Name:** Rabobank, N.A.
**Account:** ******1269 - Checking Account
**Blanket Bond:** $1,000,000.00  (per case limit)
**Separate Bond:** N/A

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|
| | | | Voided: check issued on 06/11/17 | | | | |
| 07/12/17 | 21073 | WILLIAM MILKS | Dividend paid  2.39% on $19,549.98; Claim# 54; Filed: $19,549.98; Reference:<br>Voided: check issued on 06/11/17 | 7100-000 | | -467.97 | 488.25 |
| 07/12/17 | 21081 | UNIVERSAL SILENCER | Dividend paid  2.39% on $844.86; Claim# 64; Filed: $844.86; Reference:<br>Voided: check issued on 06/11/17 | 7100-000 | | -20.22 | 508.47 |
| 07/12/17 | 21093 | SPECIALITY STEEL | Dividend paid  2.39% on $3,943.47; Claim# 77; Filed: $3,943.47; Reference:<br>Voided: check issued on 06/11/17 | 7100-000 | | -94.40 | 602.87 |
| 07/21/17 | 21036 | HARTFORD FIRE INSURANCE COMPANY | Dividend paid 100.00% on $9,005.20; Claim# 118; Filed: $9,005.20; Reference: 76 10642806<br>Voided: check issued on 06/11/17 | 5800-000 | | -9,005.20 | 9,608.07 |
| 07/21/17 | 21119 | HARTFORD FIRE INSURANCE COMPANY | Ref # 76 10642806 | 5800-000 | | 9,005.20 | 602.87 |
| 07/24/17 | 21113 | BEN DAVIDIAN | Dividend paid  2.39% on $64,352.13; Claim# 110; Filed: $64,352.13; Reference:<br>Voided: check issued on 06/11/17 | 7100-000 | | -1,540.42 | 2,143.29 |
| 07/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 145.46 | 1,997.83 |
| 08/16/17 | 21053 | POWER MANAGEMENT, INC. | Dividend paid  2.39% on $139,366.70; Claim# 29; Filed: $139,366.70; Reference:<br>Voided: check issued on 06/11/17 | 7100-000 | | -3,336.06 | 5,333.89 |
| 08/16/17 | 21120 | Randall W Chapman | | 7100-000 | | 3,336.06 | 1,997.83 |
| 08/31/17 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 18.82 | 1,979.01 |
| 09/20/17 | 21064 | ANTHONY MICHELI, LLC | Dividend paid  2.39% on $42,417.10; Claim# 44; Filed: $42,417.10; Reference:<br>Stopped: check issued on 06/11/17 | 7100-000 | | -1,015.35 | 2,994.36 |
| 09/20/17 | 21088 | PDM | Dividend paid  2.39% on $30,651.08; Claim# 71; Filed: $30,651.08; Reference:<br>Stopped: check issued on 06/11/17 | 7100-000 | | -733.70 | 3,728.06 |
| 09/20/17 | 21097 | FRP RESOURCE | Dividend paid  2.39% on $13,463.00; Claim# 85; Filed: $13,463.00; Reference:<br>Stopped: check issued on 06/11/17 | 7100-000 | | -322.27 | 4,050.33 |
| 09/20/17 | 21099 | INTERTEK TESTING | Dividend paid  2.39% on $1,307.50; Claim# 90; Filed: $1,307.50; Reference: 73965<br>Stopped: check issued on 06/11/17 | 7100-000 | | -31.30 | 4,081.63 |
| 09/20/17 | 21114 | ALAKA'I MECHANICAL CORPORATION | Dividend paid  2.39% on $103,056.03; Claim# 114; Filed: $103,056.03; Reference: | 7100-000 | | -2,466.88 | 6,548.51 |

Subtotals :                    $0.00         $-6,528.23

{} Asset reference(s)                                                                          Printed: 09/30/2017 04:25 PM   V.13.30

Exhibit 9

# Form 2

Page: 31

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case Number:** 08-52080 | **Trustee:** Craig E. Wyosnick, Chapter 7 Trustee (480270) |
| **Case Name:** CHAPEAU, INC. | **Bank Name:** Rabobank, N.A. |
| | **Account:** ******1269 - Checking Account |
| **Taxpayer ID #:** **-***1831 | **Blanket Bond:** $1,000,000.00  (per case limit) |
| **Period Ending:** 09/30/17 | **Separate Bond:** N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br>Paid To / Received From | 4<br>Description of Transaction | | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|---|
| | | | Stopped: check issued on 06/11/17 | | | | | |
| 09/20/17 | 21118 | U.S. Bankruptcy Court | COMBINED SMALL CHECK | | 7100-000 | | -3.60 | 6,552.11 |
| | | | Voided: check issued on 06/11/17 | | | | | |
| 09/21/17 | | Rabobank, N.A. | Bank and Technology Services Fee<br>Adjustment | | 2600-000 | | -164.28 | 6,716.39 |
| 09/26/17 | | US Bankruptcy Court-Clerk | unclaimed funds | | | | 6,716.39 | 0.00 |
| | | | Ref # BLU106 | 12.44 | 7100-001 | | | 0.00 |
| | | | Ref # 55201004218 | 3.59 | 7100-001 | | | 0.00 |
| | | | Ref # 13378700 | 7.84 | 7100-001 | | | 0.00 |
| | | | Ref # 73965 | 31.30 | 7100-001 | | | 0.00 |
| | | | Ref # 001436 | 1,540.42 | 7100-000 | | | 0.00 |
| | | | | 1,015.35 | 7100-001 | | | 0.00 |
| | | | | 467.97 | 7100-001 | | | 0.00 |
| | | | | 20.22 | 7100-001 | | | 0.00 |
| | | | | 733.70 | 7100-001 | | | 0.00 |
| | | | | 94.40 | 7100-001 | | | 0.00 |
| | | | | 0.01 | 5800-001 | | | 0.00 |
| | | | | 322.27 | 7100-001 | | | 0.00 |
| | | | Ref # 001436 | 2,466.88 | 7100-001 | | | 0.00 |

| | | | |
|---|---|---|---|
| **ACCOUNT TOTALS** | 508,968.51 | 508,968.51 | $0.00 |
| Less: Bank Transfers | 18,968.51 | 0.00 | |
| **Subtotal** | 490,000.00 | 508,968.51 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$490,000.00** | **$508,968.51** | |

| | |
|---|---|
| Net Receipts : | 1,799,023.00 |
| Less Other Noncompensable Items : | 14,729.71 |
| Net Estate : | $1,784,293.29 |

| TOTAL - ALL ACCOUNTS | Net<br>Receipts | Net<br>Disbursements | Account<br>Balances |
|---|---|---|---|
| MMA # ***-*****78-65 | 41,065.04 | 252.00 | 0.00 |
| Checking # ***-*****78-67 | 0.00 | 186,800.42 | 0.00 |
| Checking # ***-*****78-68 | 0.00 | 34,942.15 | 0.00 |
| Checking # ***-*****78-66 | 1,056,769.56 | 857,007.56 | 0.00 |
| MMA # ***-*****78-69 | 17,204.09 | 688.00 | 0.00 |
| Checking # ********7866 | 33,011.29 | 1,842.55 | 0.00 |
| Checking # ********7869 | 160,973.02 | 208,521.81 | 0.00 |
| Checking # ******1269 | 490,000.00 | 508,968.51 | 0.00 |
| | $1,799,023.00 | $1,799,023.00 | $0.00 |

{} Asset reference(s)

Printed: 09/30/2017 04:25 PM    V.13.30

Exhibit 9

# Form 2

Page: 32

## Cash Receipts And Disbursements Record

| Case Number: | 08-52080 | | Trustee: | Craig E. Wyosnick, Chapter 7 Trustee (480270) |
|---|---|---|---|---|
| Case Name: | CHAPEAU, INC. | | Bank Name: | Rabobank, N.A. |
| | | | Account: | ******1269 - Checking Account |
| Taxpayer ID #: | **-***1831 | | Blanket Bond: | $1,000,000.00   (per case limit) |
| Period Ending: | 09/30/17 | | Separate Bond: | N/A |

| 1<br>Trans.<br>Date | 2<br>{Ref #} /<br>Check # | 3<br><br>Paid To / Received From | 4<br><br>Description of Transaction | T-Code | 5<br>Receipts<br>$ | 6<br>Disbursements<br>$ | 7<br>Checking<br>Account Balance |
|---|---|---|---|---|---|---|---|